# EXHIBIT F

Property Interests of Questioned Individual Plaintiffs &

Excerpts of Capital Assessment Roll

| Name | Interest |
|------|----------|
| Adams, Shannon and Jamie | Own parcel 030-120-002-001-10. Capital Assessment Roll, p 3 |
| Ayers, Kevin & Madeline | Trustees of "Ayers Trust", which owns parcel 150-100-000-011-01. Capital Assessment Roll, p 6. |
| Goik, Caroline | Owns with Mary Beth Bechtel parcels 130-204-000-013-00, 130-204-000-014-00, 130-114-000-150-00. Capital Assessment Roll, p 8 |
| Werner, Dennis & Leyna | Own with Lisa Diesbourg and Carol Kubinski parcel 010-731-500-280-00. Capital Assessment Roll, p 25 |
| Ebendick, David and Robin | Own parcel 070-120-000-063-10, combined from 070-120-000-063-64 and 65. Capital Assessment Roll, p 28 |
| Foren, Keith | Life estate in parcels 030-130-000-007-00 and 030-130-000-087-10. Capital Assessment Roll, p 31 |
| Gilvids, Sylvia | Spelled "Gilvydis". Owns with Linus Gilvydis parcel 081-600-500-130-00. Capital Assessment Roll, p 34 |
| Keeley, Kim | At the time of confirmation of the rolls, was heir to parcel 110-036-201-001-00, which was then in probate. Capital Assessment Roll, p35 |
| Hasenfratz, Kelly | PR of Janet Goheen's estate that owns parcel 110-036-201-001-00. Capital Assessment Roll, p 35 |
| Arthur L. & Rhonda L. Goodwin Trust | Owns parcel 040-031-200-007-03. Capital Assessment Roll, p 35 |
| Pellar, Christine | Trustee of Donald & Norma Gunther Trust, which owns Parcel 130-127-000-267-00. Capital Assessment Roll, p 38 |
| Hilliard, George and Lori | Own parcel 130-120-000-032-01. Capital Assessment Roll, p 42 |

| | |
|---|---|
| Kinne, Jeffrey and Sandy | Own parcel 110-377-000-393-00. Capital Assessment Roll, p 51 |
| Grund, Katie & Brandon | Own with Patrick and Monica Kucher parcel 130-160-000-006-0. Capital Assessment Roll, p 54 |
| Long, Timothy & Roxann Witter-Long | Own parcel 130-054-000-012-00. Capital Assessment Roll, p 60. |
| Donald, Diedra | Donald has POA in Parcel 030-165-000-011-00, owned by Julie Mills. Capital Assessment Roll, p 68 |
| Janeau, Nancy | Nancy's last name in the roll is listed as "Juneau." Owns parcel 110-371-000-099-00 with Matthew Penney. Capital Assessment Roll, p 76 |
| Lawrence, Pamela | Owns with Mark Pfenninger parcel 040-132-031-001-10. Capital Assessment Roll, p 77 |
| Potts, Irvin & Rosemarie | Own parcels 010-390-001-760-00 and 010-381-500-050-00. Capital Assessment Roll, p 79 |
| Morrison, Lisa | Owner of Rejoice Management, LLC, which owns parcels 030-070-000-155-00, 030-070-000-156-00. Capital Assessment Roll, p 82 |
| Turner, Robert and Joan | Own parcel 110-265-000-001-00. Capital Assessment Roll, p 101 |
| Smilnak, John | Owns with Julie Ann Van Ameyde parcel No 150-200-000-066-00. Capital Assessment Roll, p 102 |

FOUR LAKES TASK FORCE
CAPITAL SPECIAL ASSESSMENT ROLL
MIDLAND AND GLADWIN COUNTIES, MICHIGAN

**Four Lakes Task Force**
**Capital Assessment Roll February 06, 2024**

| PROJECT COST BREAKDOWN | | | |
|---|---|---|---|
| Project Cost (Land Owners) | | $ | 217,700,000.00 |
| Grants/ Appropriations | | $ | 182,000,000.00 |
| | | | |
| Total Cost | | $ | 399,700,000.00 |

| Municipal Summary | | | |
|---|---|---|---|
| **Entity** | **Apportionment Percentage** | | **Total Cost** |
| **Midland County** | | | |
| At Large | 0.00% | $ | - |
| **Village of Sanford** | | | |
| At Large | 0.00% | $ | - |
| **Jerome Township** | | | |
| At Large | 0.00% | $ | - |
| **Edenville Township** | | | |
| At Large | 0.00% | $ | - |
| **Hope Township** | | | |
| At Large | 0.00% | $ | - |
| **Gladwin County** | | | |
| At Large | 0.00% | $ | - |
| **Tobacco Township** | | | |
| At Large | 0.00% | $ | - |
| **Billings Township** | | | |
| At Large | 0.00% | $ | - |
| **Hay Township** | | | |
| At Large | 0.00% | $ | - |
| **Secord Township** | | | |
| At Large | 0.00% | $ | - |
| **Clement Township** | | | |
| At Large | 0.00% | $ | - |
| **Bourret Township** | | | |
| At Large | 0.00% | $ | - |
| **Gladwin Township** | | | |
| At Large | 0.00% | $ | - |
| **Buckeye Township** | | | |
| At Large | 0.00% | $ | - |
| **Michigan Dept. of Natural Resources** | 0.94% | $ | 2,046,883.26 |
| **Landowners (includes MDNR parcels)** | 100.00% | $ | 217,700,000.00 |
| *Only Landowners* | 98.97% | $ | 215,457,425.61 |
| | | | |
| **Total Assessment** | **100.00%** | $ | 217,700,000.00 |
| *Total MDNR* | *1.03%* | $ | 2,242,574.39 |
| *Total At Large* | *0.00%* | $ | - |
| *Total Landowners* | *98.97%* | $ | 215,457,425.61 |

| INTEREST FOR YEARLY PAYMENT ESTIMATIONS | | |
|---|---|---|
| Percentage Rate: | | 5.00% |
| Number of Years: | | 40 |

FOUR LAKES TASK FORCE
CAPITAL SPECIAL ASSESSMENT ROLL
MIDLAND AND GLADWIN COUNTIES, MICHIGAN

| Parcel ID # | Parcel Owner | County | Base Benefit Factor | Access Factor | Frontage Factor | Water View Factor | Water Depth Factor | Derived Benefit Factor | Total Factor | Total Apportionment | Total Estimated Assessment | Estimated Annual Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030-130-000-054-01 | 1227 JANICE LLC | Gladwin | 1.00 | | 0.863 | 0.75 | 0.90 | 1.00 | 0.583 | 0.011785% | $25,656.63 | $1,495.22 |
| 110-420-001-002-00 | 125 LAKEVIEW DRIVE LLC | Gladwin | 1.00 | | 0.887 | 0.85 | 1.00 | 1.00 | 0.754 | 0.015253% | $33,206.84 | $1,935.23 |
| 130-137-000-109-01 | 3852 PINELANDS ROAD LLC | Gladwin | 1.00 | | 0.942 | 0.75 | 1.00 | 1.00 | 0.707 | 0.014294% | $31,116.96 | $1,813.44 |
| 030-070-000-059-00 | 956 SOUTH LLC | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000000% | | $0.00 | $0.00 |
| 050-540-500-080-00 | ABBOTT EDWARD J & CYNTHIA J | Midland | 1.00 | | 0.865 | 1.00 | 1.00 | 1.00 | 0.865 | 0.017500% | $38,097.90 | $2,220.28 |
| 040-029-201-002-05 | ABBS CYNTHIA E & LENORE TROIA | Gladwin | 1.00 | | 1.499 | 0.75 | 1.00 | 1.00 | 1.124 | 0.022745% | $49,516.27 | $2,885.72 |
| 050-003-200-090-00 | ABEL, SCOTT & MELISSA C TRUST | Midland | 1.00 | | 1.254 | 0.75 | 0.90 | 1.00 | 0.846 | 0.017125% | $37,280.89 | $2,172.66 |
| 050-003-200-009-00 | ABEL, SCOTT R & MELISSA C TRUST | Midland | 1.00 | | 1.002 | 0.75 | 0.90 | 1.00 | 0.676 | 0.013684% | $29,789.04 | $1,736.05 |
| 050-065-500-770-00 | ABEL, SCOTT R & MELISSA C TRUST | Midland | 0.50 | 0.75 | | | | 1.00 | 0.375 | 0.007587% | $16,516.43 | $962.55 |
| 030-384-500-770-00 | ABK LEASING LLC | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 130-055-000-009-00 | ABRAHAM BRIAN & JAYNA | Gladwin | 1.00 | | 0.808 | 1.00 | 1.00 | 1.00 | 0.808 | 0.016347% | $35,587.41 | $2,073.97 |
| 030-110-000-030-00 | ABRAHAM ROBERT & CELENE [LE] | Gladwin | 1.00 | | 0.845 | 0.75 | 0.90 | 1.00 | 0.570 | 0.011540% | $25,121.49 | $1,464.03 |
| 070-060-000-038-00 | ABRO, LAYLA | Gladwin | 1.00 | | 0.822 | 0.85 | 1.00 | 1.00 | 0.699 | 0.014136% | $30,773.42 | $1,793.42 |
| 070-060-000-039-00 | ABRO, LAYLA | Gladwin | 1.00 | | 0.819 | 0.85 | 1.00 | 1.00 | 0.696 | 0.014084% | $30,661.11 | $1,786.87 |
| 030-060-000-051-00 | ACCRUIT LLC & JOKECH PROPERTIES LLC | Gladwin | 1.00 | | 1.066 | 1.00 | 0.90 | 1.00 | 0.959 | 0.019410% | $42,255.64 | $2,462.58 |
| 130-206-000-054-10 | ACKERMAN VICKI | Gladwin | 1.00 | | 1.139 | 0.75 | 0.90 | 1.00 | 0.769 | 0.015564% | $33,881.99 | $1,973.41 |
| 040-031-200-011-01 | ACOVSKI, VANO & DESA | Gladwin | 1.00 | | 1.343 | 0.85 | 1.00 | 1.00 | 1.142 | 0.023095% | $50,278.22 | $2,930.12 |
| 130-126-000-183-00 | ADAMCZYK DONALD T & DIANE M | Gladwin | 1.00 | | 0.944 | 0.85 | 1.00 | 1.00 | 0.802 | 0.016234% | $35,340.76 | $2,059.59 |
| 110-371-000-019-00 | ADAMOWICZ, JOHN & CHERRY, JEAN | Gladwin | 1.00 | | 0.808 | 0.85 | 0.90 | 1.00 | 0.618 | 0.012505% | $27,224.37 | $1,586.59 |
| 130-114-000-145-00 | ADAMS JAMES N & DEBORA L | Gladwin | 1.00 | | 0.901 | 1.00 | 0.90 | 1.00 | 0.811 | 0.016406% | $35,715.13 | $2,081.41 |
| 030-120-002-001-10 | ADAMS JAMIE G & SHANNON R | Gladwin | 1.00 | | 0.977 | 1.00 | 0.90 | 1.00 | 0.879 | 0.017789% | $38,727.73 | $2,256.98 |
| 150-203-000-142-00 | ADAMS JOHN P & MICHELLE D | Gladwin | 1.00 | | 0.840 | 0.85 | 1.00 | 1.00 | 0.714 | 0.014445% | $31,447.29 | $1,832.69 |
| 030-140-004-003-00 | ADAMS MARY & DENNIS | Gladwin | 1.00 | | 0.800 | 1.00 | 0.75 | 1.00 | 0.600 | 0.012139% | $26,426.29 | $1,540.08 |
| 030-140-009-007-20 | ADAMS MARY & DENNIS | Gladwin | 0.00 | 1.44 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 150-310-000-014-00 | ADAMS MICHAEL D | Gladwin | 1.00 | | 0.927 | 0.75 | 0.90 | 1.00 | 0.626 | 0.012659% | $27,559.32 | $1,606.11 |
| 030-140-012-010-00 | ADAMS SUSAN | Gladwin | 0.00 | 1.44 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-140-012-012-00 | ADAMS SUSAN K | Gladwin | 0.00 | 1.44 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-140-012-014-00 | ADAMS SUSAN K | Gladwin | 0.00 | 1.44 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 040-110-000-024-00 | ADAMS, ALEXANDER & JULIE | Gladwin | 1.00 | | 0.852 | 0.75 | 1.00 | 1.00 | 0.639 | 0.012928% | $28,144.00 | $1,640.18 |
| 030-027-100-016-00 | ADDAIR NORMAN RAY | Gladwin | 1.00 | | 0.808 | 1.00 | 0.90 | 1.00 | 0.727 | 0.014712% | $32,028.67 | $1,866.57 |
| 030-155-000-022-00 | ADDESSO DONALD & NANCY | Gladwin | 1.00 | | 0.840 | 1.00 | 1.00 | 1.00 | 0.840 | 0.016994% | $36,996.81 | $2,156.11 |
| 130-122-000-087-00 | ADDINGTON CHARLES R & MICHELYNNE A | Gladwin | 1.00 | | 1.033 | 1.00 | 1.00 | 1.00 | 1.033 | 0.020899% | $45,497.27 | $2,651.50 |
| 130-176-000-038-00 | ADDISON MATTHEW G & DEBORAH A | Gladwin | 1.00 | | 0.917 | 0.75 | 1.00 | 1.00 | 0.688 | 0.013914% | $30,291.14 | $1,765.31 |
| 030-161-000-019-00 | ADE JOHN D & KIMBERLY S | Gladwin | 1.00 | | 0.808 | 1.00 | 0.90 | 1.00 | 0.727 | 0.014712% | $32,028.67 | $1,866.57 |
| 030-075-000-001-99 | ADER RIC & SALLY | Gladwin | 1.00 | | 0.880 | 1.00 | 1.00 | 1.00 | 0.880 | 0.000000% | $0.00 | $0.00 |
| 030-080-000-001-99 | ADER RIC & SALLY | Gladwin | 0.00 | | 1.023 | 1.00 | 1.00 | 1.00 | 1.023 | 0.020693% | $45,048.12 | $2,625.32 |
| 110-250-000-020-00 | ADKIN, DONALD ADKIN, MARK & ADKIN, SCOTT | Gladwin | 1.00 | | 0.891 | 0.85 | 1.00 | 1.00 | 0.757 | 0.015322% | $33,356.59 | $1,943.96 |
| 130-210-000-021-00 | ADKINS CAROLE A | Gladwin | 1.00 | | 0.940 | 0.75 | 0.90 | 1.00 | 0.635 | 0.012837% | $27,945.80 | $1,628.63 |
| 110-200-000-030-00 | ADOLPH, ALAN | Gladwin | 1.00 | | 0.883 | 0.75 | 0.90 | 1.00 | 0.596 | 0.012058% | $26,251.22 | $1,529.67 |
| 110-200-000-031-00 | ADOLPH, ALAN | Gladwin | 1.00 | | 1.359 | 1.00 | 1.00 | 1.00 | 1.359 | 0.027495% | $59,855.55 | $3,488.27 |
| 110-200-000-028-00 | ADOLPH, MICHAEL & DARLENE | Gladwin | 1.00 | | 1.055 | 0.75 | 0.90 | 1.00 | 0.712 | 0.014402% | $31,353.27 | $1,827.21 |
| 110-200-000-029-00 | ADOLPH, MICHAEL & DARLENE | Gladwin | 0.00 | | 0.893 | 0.75 | 0.90 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 010-611-500-060-00 | AERSTIN, FRANKLYN G & GRETCHEN A TR | Midland | 1.00 | | 0.904 | 1.00 | 1.00 | 1.00 | 0.904 | 0.018289% | $39,815.61 | $2,320.38 |
| 030-210-000-021-00 | AGLE THOMAS & SANDRA ETAL | Gladwin | 1.00 | | 0.848 | 1.00 | 1.00 | 1.00 | 0.848 | 0.017156% | $37,349.16 | $2,176.64 |
| 030-210-000-021-01 | AGLE THOMAS & SANDRA ETAL | Gladwin | 1.00 | | 0.843 | 1.00 | 1.00 | 1.00 | 0.843 | 0.017055% | $37,128.94 | $2,163.81 |
| 030-023-403-001-03 | AGNELLO ROSARIO & MARY | Gladwin | 1.00 | | 1.574 | 0.75 | 0.90 | 1.00 | 1.062 | 0.021495% | $46,794.36 | $2,727.09 |
| 010-350-000-077-00 | AGNEW, JOSEPH & LILLIAN (LF EST) | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 010-350-000-078-00 | AGNEW, JOSEPH J & LILLIAN K (LFEST) | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 010-023-200-180-00 | AGUIRRE, CHARLES E & LAURIE J | Midland | 1.00 | | 1.096 | 0.85 | 1.00 | 1.00 | 0.932 | 0.018845% | $41,031.22 | $2,391.22 |
| 150-200-000-039-00 | AHLFELD SHEILA | Gladwin | 1.00 | | 1.269 | 0.75 | 0.90 | 1.00 | 0.857 | 0.017330% | $37,726.84 | $2,198.65 |
| 130-205-000-017-00 | AHMED NADIA & MOORE NICKOLE | Gladwin | 0.50 | 0.15 | | | | 1.00 | 0.075 | 0.001517% | $3,303.29 | $192.51 |
| 130-122-000-080-00 | AIELLO ANTHONY & CHRISTINE | Gladwin | 1.00 | | 0.852 | 1.00 | 1.00 | 1.00 | 0.852 | 0.017237% | $37,525.34 | $2,186.91 |
| 030-175-000-016-00 | AIKEN DAVID & KELLY | Gladwin | 1.00 | | 0.863 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 010-350-000-088-00 | AIKENS, CHARLES & SUZANNE | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 010-350-000-148-00 | AIKENS, CHARLES JR | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 010-350-000-089-00 | AIKENS, CHARLES W ET UX | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 110-380-000-480-00 | AIKENS, WAYNE W SR TRUST C/O SUSAN WEST | Gladwin | 0.50 | 0.25 | | | | 1.00 | 0.125 | 0.002529% | $5,505.48 | $320.85 |
| 110-380-000-481-00 | AIKENS, WAYNE W SR TRUST C/O SUSAN WEST | Gladwin | 0.50 | 0.25 | | | | 1.00 | 0.125 | 0.002529% | $5,505.48 | $320.85 |
| 150-070-000-003-00 | AJINE BASIL & ABDALLAH & RIMA | Gladwin | 1.00 | | 0.893 | 0.85 | 0.90 | 1.00 | 0.683 | 0.013821% | $30,088.32 | $1,753.49 |
| 130-046-000-038-00 | AKRAWI WESSAM & LUNA | Gladwin | 1.00 | | 0.822 | 0.75 | 0.90 | 1.00 | 0.555 | 0.011225% | $24,437.71 | $1,424.19 |
| 150-022-400-002-01 | ALARIE RAYMOND | Gladwin | 1.00 | | 0.853 | 0.85 | 1.00 | 1.00 | 0.725 | 0.014669% | $31,933.97 | $1,861.05 |
| 150-022-400-002-02 | ALARIE RAYMOND | Gladwin | 1.00 | | 0.853 | 0.85 | 1.00 | 1.00 | 0.725 | 0.014669% | $31,933.97 | $1,861.05 |
| 130-126-000-227-10 | ALASZEWSKI MARK S ET AL | Gladwin | 1.00 | | 0.863 | 0.75 | 1.00 | 1.00 | 0.647 | 0.013095% | $28,507.36 | $1,661.36 |
| 130-025-400-007-01 | ALBAUGH KENNETH & FRANCES | Gladwin | 1.00 | | 0.834 | 0.75 | 0.90 | 1.00 | 0.563 | 0.011389% | $24,794.47 | $1,444.98 |
| 150-036-100-004-00 | ALBAUGH KENNETH & FRANCES | Gladwin | 0.00 | | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 150-036-100-005-00 | ALBAUGH KENNETH & FRANCES | Gladwin | 1.00 | | 0.800 | 0.75 | 0.90 | 1.00 | 0.540 | 0.010925% | $23,783.66 | $1,386.07 |
| 080-640-500-070-00 | ALBERTS, ROGER | Midland | 1.00 | | 0.914 | 0.75 | 1.00 | 1.00 | 0.686 | 0.013875% | $30,205.91 | $1,760.16 |
| 110-025-202-002-30 | ALBRECHT, JOHN & KOTERMANSKI,J | Midland | 1.00 | | 1.377 | 0.75 | 0.90 | 1.00 | 0.929 | 0.018805% | $40,937.63 | $2,385.77 |
| 030-200-000-086-10 | ALBURG JAMES J | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 150-223-000-088-00 | ALBURG JAMES J | Gladwin | 1.00 | | 0.880 | 0.75 | 1.00 | 1.00 | 0.660 | 0.013360% | $29,077.76 | $1,694.64 |
| 080-011-400-380-00 | ALCANTARA, CLIFF M | Midland | 1.00 | | 0.863 | 1.00 | 1.00 | 1.00 | 0.863 | 0.017460% | $38,009.82 | $2,215.14 |
| 080-012-300-300-00 | ALCANTARA, CLIFF M | Midland | 1.00 | | 0.852 | 1.00 | 1.00 | 1.00 | 0.852 | 0.000000% | $0.00 | $0.00 |
| 130-113-000-122-00 | ALDIS SANDRA | Gladwin | 1.00 | | 0.899 | 0.75 | 0.75 | 1.00 | 0.506 | 0.010231% | $22,272.41 | $1,298.00 |
| 150-200-000-010-00 | ALDRICH ANN | Gladwin | 1.00 | | 0.855 | 0.75 | 1.00 | 1.00 | 0.641 | 0.012973% | $28,243.10 | $1,645.96 |
| 010-350-000-058-00 | ALDRICH GARY & NANCY TRUST | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |

FOUR LAKES TASK FORCE
CAPITAL SPECIAL ASSESSMENT ROLL
MIDLAND AND GLADWIN COUNTIES, MICHIGAN

| Parcel ID # | Parcel Owner | County | Base Benefit Factor | Access Factor | Frontage Factor | Water View Factor | Water Depth Factor | Derived Benefit Factor | Total Factor | Total Apportionment | Total Estimated Assessment | Estimated Annual Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030-222-000-143-20 | ASHMORE DANIEL J LIVING TRUST | Gladwin | 1.00 | | 1.052 | 0.75 | 0.90 | 1.00 | 0.710 | 0.014366% | $31,275.52 | $1,822.68 |
| 010-550-500-240-00 | ASIALA, KEVIN & CATHY H&W | Midland | 1.00 | | 0.887 | 1.00 | 1.00 | 1.00 | 0.887 | 0.017945% | $39,066.87 | $2,276.75 |
| 110-430-000-001-00 | ASSESS TO ALL LOT OWNERS GERARD, CLAUD | Gladwin | 0.00 | | 0.800 | 0.85 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 110-274-000-000-01 | ASSESSED TO ALL LOT OWNERS | Gladwin | 0.00 | | 0.800 | 0.85 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 110-277-000-151-00 | ASSESSED TO ALL LOT OWNERS | Gladwin | 0.00 | | 0.800 | 1.00 | 0.75 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 110-377-000-000-01 | ASSESSED TO ALL LOT OWNERS | Gladwin | 0.00 | | 1.149 | 0.75 | 0.90 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 110-380-000-000-01 | ASSESSED TO ALL LOT OWNERS | Gladwin | 0.00 | | 1.015 | 0.75 | 0.75 | 2.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 110-380-000-000-02 | ASSESSED TO ALL LOT OWNERS | Gladwin | 0.00 | | 0.891 | 0.75 | 0.75 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 110-380-000-000-03 | ASSESSED TO ALL LOT OWNERS | Gladwin | 0.00 | 0.48 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 150-060-000-034-00 | ASSET PRESERVATION CONTRACTING INC | Gladwin | 1.00 | | 0.926 | 0.75 | 0.75 | 1.00 | 0.521 | 0.010538% | $22,941.32 | $1,336.98 |
| 150-060-000-035-00 | ASSET PRESERVATION CONTRACTING INC | Gladwin | 1.00 | | 0.863 | 0.75 | 0.75 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 110-036-210-003-20 | AT&T PROPERTY TAX TEAM | Gladwin | 1.00 | | 1.463 | 0.85 | 0.90 | 1.00 | 1.119 | 0.022643% | $49,293.62 | $2,872.74 |
| 130-028-104-008-01 | ATABAK JACK H & HILARY M R | Gladwin | 1.00 | | 0.887 | 0.85 | 0.90 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 130-028-104-009-00 | ATABAK JACK H & HILARY M R | Gladwin | 1.00 | | 1.194 | 0.85 | 0.90 | 1.00 | 0.913 | 0.018480% | $40,230.07 | $2,344.53 |
| 081-250-500-010-00 | ATARA LLC | Midland | 1.00 | | 0.915 | 1.00 | 1.00 | 1.00 | 0.915 | 0.018512% | $40,300.10 | $2,348.62 |
| 081-250-500-030-00 | ATARA LLC | Midland | 0.50 | 0.30 | | | | 1.00 | 0.150 | 0.003035% | $6,606.57 | $385.02 |
| 030-060-000-016-00 | ATHEY DENNIS & PATRICIA | Gladwin | 1.00 | | 0.888 | 0.75 | 0.90 | 1.00 | 0.599 | 0.012127% | $26,399.87 | $1,538.54 |
| 030-240-000-030-00 | ATHEY DIRK & ROXANNE | Gladwin | 1.00 | | 0.972 | 0.75 | 1.00 | 1.00 | 0.729 | 0.014749% | $32,107.95 | $1,871.19 |
| 070-120-000-032-00 | ATKINS MARK P & KAREN M | Gladwin | 1.00 | | 0.919 | 0.75 | 1.00 | 1.00 | 0.689 | 0.013945% | $30,357.20 | $1,769.16 |
| 110-376-000-372-00 | ATKINS, RICHARD | Gladwin | 1.00 | | 0.855 | 0.75 | 0.90 | 1.00 | 0.577 | 0.011676% | $25,418.79 | $1,481.36 |
| 130-177-000-055-00 | ATKINSON JERRY R & THERESA | Gladwin | 1.00 | | 0.921 | 0.85 | 1.00 | 1.00 | 0.783 | 0.015838% | $34,479.70 | $2,009.41 |
| 050-065-500-050-00 | ATKINSON, ROBERT C ET AL | Midland | 1.00 | | 0.878 | 0.75 | 0.90 | 1.00 | 0.593 | 0.011990% | $26,102.57 | $1,521.21 |
| 030-200-000-024-00 | ATWOOD CRAIG & CARRIE | Gladwin | 1.00 | | 0.852 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 070-241-000-012-00 | AUER, BRAD & KRISTY | Gladwin | 1.00 | | 0.800 | 0.85 | 1.00 | 1.00 | 0.680 | 0.013757% | $29,949.80 | $1,745.42 |
| 110-376-000-379-00 | AULBERT, ANGIE | Gladwin | 1.00 | | 0.914 | 0.75 | 0.90 | 1.00 | 0.617 | 0.012482% | $27,172.84 | $1,583.58 |
| 010-731-500-160-00 | AULBERT, WILLIAM J JR | Midland | 1.00 | | 0.840 | 1.00 | 0.75 | 1.00 | 0.630 | 0.012746% | $27,747.61 | $1,617.08 |
| 030-165-000-034-00 | AULT RONALD W & JENNELE | Gladwin | 1.00 | | 0.808 | 1.00 | 0.90 | 1.00 | 0.727 | 0.014712% | $32,028.67 | $1,866.57 |
| 030-026-100-002-00 | AUSTIN MELISSA | Gladwin | 1.00 | | 1.383 | 0.75 | 0.75 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 130-200-000-018-10 | AUSTIN ROBERT & CYNTHIA | Gladwin | 1.00 | | 0.917 | 1.00 | 0.90 | 1.00 | 0.825 | 0.016697% | $36,349.37 | $2,118.37 |
| 010-510-500-611-00 | AUTHIER, CHERLY L | Midland | 0.50 | 0.40 | | | | 1.00 | 0.200 | 0.004046% | $8,808.76 | $513.36 |
| 130-206-000-059-00 | AUTY MARK F | Gladwin | 1.00 | | 0.907 | 0.75 | 0.90 | 1.00 | 0.612 | 0.012386% | $26,964.73 | $1,571.45 |
| 030-222-000-227-00 | AVERY JAMES & MARY REVOC TRUST | Gladwin | 1.00 | | 0.913 | 0.75 | 0.90 | 1.00 | 0.616 | 0.012468% | $27,143.11 | $1,581.85 |
| 030-033-301-003-00 | AVERY PAUL & KAREN | Gladwin | 1.00 | | 1.215 | 0.75 | 0.90 | 1.00 | 0.820 | 0.016592% | $36,121.44 | $2,105.09 |
| 010-023-300-022-00 | AXTELL, JONATHAN C | Midland | 1.00 | | 0.996 | 1.00 | 0.75 | 1.00 | 0.747 | 0.015113% | $32,900.73 | $1,917.39 |
| 150-120-000-050-00 | AYERS DARYL S | Gladwin | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 150-100-000-011-01 | AYERS KEVIN & MADELINE TRUST | Gladwin | 1.00 | | 0.933 | 0.75 | 0.90 | 1.00 | 0.630 | 0.012741% | $27,737.70 | $1,616.50 |
| 130-075-000-002-00 | AYOTTE STEVE D & CAROL R | Gladwin | 1.00 | | 0.819 | 0.75 | 0.90 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 130-075-000-003-00 | AYOTTE STEVE D & CAROL R | Gladwin | 1.00 | | 1.015 | 0.75 | 0.90 | 1.00 | 0.685 | 0.013861% | $30,175.52 | $1,758.57 |
| 080-280-005-100-00 | AYOTTE, MELISSA | Midland | 1.00 | | 0.800 | 0.85 | 1.00 | 1.00 | 0.680 | 0.013757% | $29,949.80 | $1,745.42 |
| 010-700-500-090-00 | AYRES JARED & ANDREA | Midland | 0.50 | 0.80 | | | | 1.00 | 0.400 | 0.008093% | $17,617.53 | $1,026.72 |
| 130-027-200-001-09 | BABBITT TERRIE M | Gladwin | 1.00 | | 0.920 | 0.85 | 0.90 | 1.00 | 0.704 | 0.014239% | $30,998.04 | $1,806.51 |
| 130-027-200-001-10 | BABBITT TERRIE M | Gladwin | 1.00 | | 0.989 | 0.85 | 0.90 | 1.00 | 0.757 | 0.015307% | $33,322.89 | $1,942.00 |
| 030-235-000-010-00 | BABCOCK LEONARD & NANCY | Gladwin | 1.00 | | 0.913 | 1.00 | 0.75 | 1.00 | 0.685 | 0.013853% | $30,159.01 | $1,757.61 |
| 080-001-200-190-00 | BACALL, IKE | Midland | 1.00 | | 0.808 | 1.00 | 0.90 | 1.00 | 0.727 | 0.014712% | $32,028.67 | $1,866.57 |
| 040-110-000-014-00 | BACHER MELINDA S | Gladwin | 0.00 | | 1.059 | 0.75 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 040-029-204-008-06 | BACHER MICHAEL A & MELINDA S | Gladwin | 1.00 | | 1.573 | 0.75 | 0.75 | 0.70 | 0.826 | 0.016708% | $36,372.49 | $2,119.72 |
| 040-110-000-012-00 | BACHER, MICHAEL A & MELINDA | Gladwin | 1.00 | | 0.880 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 010-002-400-203-00 | BACON, WILLIAM D | Midland | 1.00 | | 1.687 | 0.75 | 1.00 | 1.00 | 1.265 | 0.025598% | $55,726.44 | $3,247.63 |
| 010-002-400-502-00 | BACON, WILLIAM D | Midland | 1.00 | | 1.395 | 0.75 | 1.00 | 1.00 | 1.046 | 0.021167% | $46,080.85 | $2,685.51 |
| 010-002-400-510-00 | BACON, WILLIAM D JR & MORROW, KATHL | Midland | 0.00 | | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 010-350-000-142-00 | BADDER, MELVIN R | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 010-350-000-143-00 | BADDER, MELVIN R | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 010-550-500-330-00 | BAER DONALD & ERICA JONES | Midland | 1.00 | | 0.896 | 1.00 | 1.00 | 1.00 | 0.896 | 0.018127% | $39,463.26 | $2,299.85 |
| 080-570-500-480-00 | BAETENS, BRYAN & KIMBERLY | Midland | 0.50 | 0.70 | | | | 1.00 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 030-222-000-125-00 | BAGNALLDESMET MICHELLE & DONN | Gladwin | 0.00 | | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 070-036-401-014-01 | BAIER, DIANE & STEPHEN | Gladwin | 0.00 | | 0.800 | 0.85 | 1.00 | 1.00 | 0.680 | 0.013757% | $29,949.80 | $1,745.42 |
| 040-090-000-038-00 | BAILER RALPH & ROGERS JENNIFER | Gladwin | 1.00 | | 0.938 | 0.75 | 1.00 | 1.00 | 0.704 | 0.014233% | $30,984.83 | $1,805.74 |
| 040-090-000-035-00 | BAILER RALPH T | Gladwin | 1.00 | | 0.808 | 0.75 | 1.00 | 1.00 | 0.606 | 0.012260% | $26,690.56 | $1,555.48 |
| 040-090-000-036-00 | BAILER RALPH T | Gladwin | 1.00 | | 0.808 | 0.75 | 1.00 | 1.00 | 0.606 | 0.012260% | $26,690.56 | $1,555.48 |
| 030-161-000-007-00 | BAILEY ERIK DS & FRAZEE DANIEL J | Gladwin | 1.00 | | 0.808 | 0.75 | 1.00 | 1.00 | 0.612 | 0.014712% | $32,028.67 | $1,866.57 |
| 030-070-000-132-00 | BAILEY LYNNSEY M | Gladwin | 1.00 | | 0.845 | 1.00 | 0.90 | 1.00 | 0.761 | 0.015386% | $33,495.33 | $1,952.05 |
| 030-161-000-008-00 | BAILEY MATTHEW L & COLLINS SARAH M | Gladwin | 1.00 | | 0.808 | 1.00 | 0.90 | 1.00 | 0.727 | 0.014712% | $32,028.67 | $1,866.57 |
| 080-002-100-241-00 | BAILEY, BRIAN E & LISA A | Midland | 1.00 | | 0.863 | 1.00 | 1.00 | 1.00 | 0.863 | 0.017460% | $38,009.82 | $2,215.14 |
| 110-200-000-038-00 | BAILEY, DAVID & JOANN | Gladwin | 1.00 | | 0.920 | 1.00 | 1.00 | 1.00 | 0.863 | 0.018613% | $40,520.31 | $2,361.45 |
| 110-015-200-016-00 | BAILEY, LINAL & RACHEL | Gladwin | 1.00 | | 0.800 | 0.85 | 1.00 | 1.00 | 0.680 | 0.013757% | $29,949.80 | $1,745.42 |
| 080-500-500-136-00 | BAILEY, ROBERT G & FRANCES C H&W | Midland | 1.00 | | 0.880 | 1.00 | 1.00 | 1.00 | 0.880 | 0.017804% | $38,758.56 | $2,258.78 |
| 030-160-000-008-00 | BAIRD JASON & ARGEAN | Gladwin | 1.00 | | 0.808 | 1.00 | 0.90 | 1.00 | 0.727 | 0.014712% | $32,028.67 | $1,866.57 |
| 030-045-000-048-00 | BAKER JAMES M JR & MARLENA A TRUST | Gladwin | 1.00 | | 0.840 | 1.00 | 0.90 | 1.00 | 0.756 | 0.015296% | $33,297.13 | $1,940.50 |
| 130-135-000-025-00 | BAKER KURT & SANDRA | Gladwin | 1.00 | | 0.895 | 0.75 | 1.00 | 1.00 | 0.671 | 0.013580% | $29,564.41 | $1,722.96 |
| 080-700-500-710-00 | BAKER, JAMES C & JANEL L TRUST | Midland | 1.00 | | | | | 1.00 | 0.500 | 0.010116% | $22,021.91 | $1,283.40 |
| 080-640-500-670-00 | BAKER, MICHAEL D | Midland | 0.50 | 1.00 | | | | 1.00 | 0.075 | 0.001517% | $3,303.29 | $192.51 |
| 010-480-500-310-00 | BAKER, SHANE L & VICKIE J | Midland | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 030-001-200-005-00 | BALABUCH ADAM & JENNY | Gladwin | 1.00 | | 0.829 | 0.85 | 1.00 | 1.00 | 0.704 | 0.014256% | $31,035.48 | $1,808.69 |
| 010-700-500-130-00 | BALCIRAK, SUSAN K | Midland | 0.50 | 0.80 | | | | 1.00 | 0.400 | 0.008093% | $17,617.53 | $1,026.72 |
| 070-150-000-012-00 | BALCOFF, KENNETH & CLAUDIA | Gladwin | 1.00 | | 0.840 | 0.85 | 1.00 | 1.00 | 0.714 | 0.014445% | $31,447.29 | $1,832.69 |

6 of 111

FOUR LAKES TASK FORCE
CAPITAL SPECIAL ASSESSMENT ROLL
MIDLAND AND GLADWIN COUNTIES, MICHIGAN

| Parcel ID # | Parcel Owner | County | Base Benefit Factor | Access Factor | Frontage Factor | Water View Factor | Water Depth Factor | Derived Benefit Factor | Total Factor | Total Apportionment | Total Estimated Assessment | Estimated Annual Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030-222-000-053-00 | BASS JAMES D & CHERYL A | Gladwin | 1.00 | | 0.886 | 0.75 | 0.90 | 1.00 | 0.598 | 0.012099% | $26,340.41 | $1,535.07 |
| 030-165-000-036-00 | BASSIL CHRISTOPHER E | Gladwin | 1.00 | | 0.808 | 1.00 | 0.90 | 1.00 | 0.727 | 0.014712% | $32,028.67 | $1,866.57 |
| 070-151-000-039-00 | BASSO, FAMILY REV LIVING TRUST | Gladwin | 1.00 | | 0.909 | 0.85 | 1.00 | 1.00 | 0.773 | 0.015632% | $34,030.46 | $1,983.23 |
| 070-151-000-040-00 | BASSO, FAMILY REV. LIVING TRUST | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 080-640-500-410-00 | BASTUK, REBECCA S *TRUST* | Midland | 1.00 | | 0.808 | 1.00 | 1.00 | 1.00 | 0.808 | 0.016347% | $35,587.41 | $2,073.97 |
| 030-070-000-064-00 | BATE GREGORY & KHRISTINA V | Gladwin | 1.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-070-000-160-01 | BATE GREGORY S & KHRISTINA V | Gladwin | 1.00 | | 0.905 | 0.75 | 0.75 | 1.00 | 0.509 | 0.010299% | $22,421.06 | $1,306.66 |
| 150-203-000-146-00 | BATTISHILL CYNTHIA ET AL | Gladwin | 1.00 | | 0.843 | 0.85 | 1.00 | 1.00 | 0.717 | 0.014497% | $31,559.60 | $1,839.24 |
| 030-120-003-004-00 | BATTISTA ROBERT & DOLORIA TRUST | Gladwin | 1.00 | | 0.917 | 1.00 | 0.90 | 1.00 | 0.825 | 0.016697% | $36,349.37 | $2,118.37 |
| 030-222-000-082-01 | BATTISTA ROBERT D & DOLORIA | Gladwin | 0.00 | | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 150-170-000-012-00 | BAUDOUX MICHAEL | Gladwin | 1.00 | | 0.922 | 0.85 | 1.00 | 1.00 | 0.784 | 0.015855% | $34,517.14 | $2,011.60 |
| 030-110-000-033-00 | BAUER EDWARD & MARY LOU (LF EST) | Gladwin | 1.00 | | 0.904 | 0.75 | 0.75 | 1.00 | 0.509 | 0.010288% | $22,396.28 | $1,305.21 |
| 030-110-000-034-00 | BAUER EDWARD & MARY LOU (LF EST) | Gladwin | 1.00 | | 0.845 | 0.75 | 0.75 | 1.00 | 0.514 | 0.010136% | $22,065.95 | $1,285.96 |
| 030-161-000-009-10 | BAUER SHARON [LE] | Gladwin | 1.00 | | 0.904 | 1.00 | 0.90 | 1.00 | 0.814 | 0.016460% | $35,834.05 | $2,088.34 |
| 150-290-000-042-00 | BAUERS RAY S & RISTE MARIE | Gladwin | 1.00 | | 0.870 | 0.75 | 0.90 | 1.00 | 0.587 | 0.011881% | $25,864.73 | $1,507.35 |
| 150-290-000-032-00 | BAUMAN KENNETH & JOYCE [LE] | Gladwin | 1.00 | | 0.840 | 0.75 | 0.90 | 1.00 | 0.567 | 0.011471% | $24,972.85 | $1,455.37 |
| 070-290-000-012-00 | BAUMGART, SCOTT | Gladwin | 1.00 | | 0.998 | 0.75 | 1.00 | 1.00 | 0.748 | 0.015143% | $32,966.80 | $1,921.24 |
| 010-388-000-141-01 | BAUTELL, RAY | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 030-170-000-007-00 | BAXTER CHARLES & CAROL | Gladwin | 1.00 | | 0.852 | 1.00 | 0.90 | 1.00 | 0.767 | 0.015513% | $33,772.80 | $1,968.22 |
| 080-270-500-135-00 | BAYBECK, BECKIE | Midland | 1.00 | | 1.133 | 1.00 | 0.90 | 1.00 | 1.020 | 0.020630% | $44,911.48 | $2,617.36 |
| 080-011-100-280-00 | BAYLIS, LIZA | Midland | 1.00 | | 0.825 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 010-611-500-101-00 | BAYS, JAMES A & KELLY E TRUST | Gladwin | 1.00 | | 1.066 | 1.00 | 1.00 | 1.00 | 1.066 | 0.021567% | $46,950.71 | $2,736.20 |
| 130-125-000-163-00 | BAZINET ROBERT & SUSAN | Gladwin | 1.00 | | 0.917 | 0.75 | 1.00 | 1.00 | 0.688 | 0.013914% | $30,291.14 | $1,765.31 |
| 070-130-000-001-00 | BAZZANI, RUTH ANN ET AL | Gladwin | 1.00 | | 0.800 | 0.85 | 1.00 | 1.00 | 0.680 | 0.013757% | $29,949.80 | $1,745.42 |
| 130-165-000-010-00 | BAZZLE MICHAEL D & AMY | Gladwin | 1.00 | | 0.917 | 0.85 | 0.90 | 1.00 | 0.702 | 0.014192% | $30,896.96 | $1,800.62 |
| 130-015-100-003-00 | BEACHSIDE PROPERTY OWNERS ASSOC | Gladwin | 1.00 | | 0.800 | 1.00 | 1.00 | 1.00 | 0.800 | 0.016185% | $35,235.06 | $2,053.43 |
| 110-300-000-022-01 | BEADLE, GERALD & CINDY | Gladwin | 1.00 | | 0.931 | 0.75 | 0.75 | 1.00 | 0.524 | 0.010595% | $23,065.20 | $1,344.20 |
| 110-302-000-089-10 | BEADLE, GERALD & CINDY | Gladwin | 0.50 | 0.60 | | | | 1.00 | 0.300 | 0.006069% | $13,213.15 | $770.04 |
| 010-384-500-010-00 | BEANE, MARILYN | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 150-110-000-032-00 | BEARD MARY ANN | Gladwin | 1.00 | | 1.088 | 0.75 | 0.90 | 1.00 | 0.734 | 0.014858% | $32,345.78 | $1,885.05 |
| 010-035-100-005-00 | BEARD, JAMES G ET UX | Midland | 1.00 | | 1.737 | 1.00 | 0.75 | 1.00 | 1.303 | 0.026356% | $57,378.09 | $3,343.89 |
| 110-015-200-044-00 | BEARD, TODD & KELLY | Gladwin | 1.00 | | 0.800 | 0.85 | 1.00 | 1.00 | 0.680 | 0.013757% | $29,949.80 | $1,745.42 |
| 040-045-000-009-00 | BEARDSLEE, WILLIAM JR & DANIEL | Gladwin | 1.00 | | 0.878 | 0.75 | 1.00 | 1.00 | 0.659 | 0.013322% | $29,002.86 | $1,690.23 |
| 081-013-300-280-00 | BEARSS, DAVID & ALAINA H&W | Midland | 1.00 | | 0.877 | 1.00 | 1.00 | 1.00 | 0.877 | 0.017743% | $38,626.43 | $2,251.00 |
| 070-080-000-003-01 | BEATTIE, DAVID & JANICE | Gladwin | 1.00 | | 0.926 | 0.85 | 1.00 | 1.00 | 0.787 | 0.015924% | $34,666.89 | $2,020.32 |
| 130-203-000-009-00 | BEAUCHAMP JEFFREY A & DIANE L H&W | Gladwin | 1.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 130-113-000-144-00 | BEAUCHAMP MARVIN & PATSY TRUST | Gladwin | 1.00 | | 0.888 | 0.75 | 0.90 | 1.00 | 0.599 | 0.012127% | $26,399.87 | $1,538.54 |
| 150-290-000-013-00 | BEAUCHAMP ROBERT & DEBRA | Gladwin | 1.00 | | 0.840 | 0.75 | 0.90 | 1.00 | 0.567 | 0.011471% | $24,972.85 | $1,455.37 |
| 150-051-000-027-00 | BEAUCHAMP ROBERT E JR & DEBRA M | Gladwin | 1.00 | | 0.843 | 0.75 | 0.90 | 1.00 | 0.569 | 0.011512% | $25,062.03 | $1,460.57 |
| 150-290-000-014-00 | BEAUCHAMP ROBERT E JR & DEBRA M | Gladwin | 1.00 | | 0.837 | 0.75 | 0.90 | 1.00 | 0.565 | 0.011430% | $24,883.66 | $1,450.17 |
| 010-384-600-150-00 | BEAUCHAMP, DONALD P | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 130-135-000-017-00 | BEAUDOIN JACK | Gladwin | 1.00 | | 0.872 | 0.75 | 1.00 | 1.00 | 0.654 | 0.013231% | $28,804.66 | $1,678.68 |
| 010-732-500-410-00 | BEAUDOIN, ANTHONY | Midland | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 150-025-400-012-04 | BEAUDOING ROGER | Gladwin | 1.00 | | 1.004 | 0.75 | 0.90 | 1.00 | 0.678 | 0.013711% | $29,848.50 | $1,739.52 |
| 070-112-000-055-10 | BECHAMP WILLIAM G & DAWN R | Gladwin | 1.00 | | 0.909 | 0.85 | 1.00 | 1.00 | 0.773 | 0.015632% | $34,030.46 | $1,983.23 |
| 130-114-000-150-00 | BECHTEL MARY B & CAROLINE M GOICK | Gladwin | 1.00 | | 0.908 | 1.00 | 0.90 | 1.00 | 0.817 | 0.016533% | $35,992.61 | $2,097.58 |
| 130-204-000-013-00 | BECHTEL MARY B & CAROLINE M GOICK | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 130-204-000-014-00 | BECHTEL MARY B & CAROLINE M GOICK | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 150-210-000-048-00 | BECK GISELA | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 130-206-000-067-02 | BECK JOHN P & JACQUELINE | Gladwin | 1.00 | | 1.086 | 0.75 | 0.90 | 1.00 | 0.733 | 0.014831% | $32,286.32 | $1,881.59 |
| 040-031-203-007-00 | BECK, BERNARD III & SANDRA | Gladwin | 1.00 | | 1.304 | 0.85 | 1.00 | 1.00 | 1.108 | 0.022425% | $48,818.17 | $2,845.03 |
| 130-065-000-055-00 | BECK BRAD & CYNTHIA | Gladwin | 1.00 | | 0.808 | 1.00 | 1.00 | 1.00 | 0.808 | 0.016347% | $35,587.41 | $2,073.97 |
| 070-080-000-016-00 | BECKER TODD & MELINDA | Gladwin | 1.00 | | 0.863 | 0.85 | 1.00 | 1.00 | 0.734 | 0.014841% | $32,308.34 | $1,882.87 |
| 070-080-000-023-10 | BECKER TODD & MELINDA | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 030-222-000-118-00 | BECKER TRAVIS & YARCH JENNIFER | Gladwin | 0.00 | | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-222-000-162-00 | BECKER TRAVIS & YARCH JENNIFER | Gladwin | 1.00 | | 0.923 | 0.75 | 0.90 | 1.00 | 0.623 | 0.012605% | $27,440.40 | $1,599.18 |
| 110-300-000-009-10 | BECKER, GLORIA | Gladwin | 1.00 | | 0.921 | 0.75 | 0.75 | 1.00 | 0.518 | 0.010481% | $22,817.45 | $1,329.76 |
| 110-302-000-071-10 | BECKER, GLORIA | Gladwin | 0.50 | 0.60 | | | | 1.00 | 0.300 | 0.006069% | $13,213.15 | $770.04 |
| 110-302-000-077-00 | BECKER, GLORIA | Gladwin | 0.50 | 0.60 | | | | 1.00 | 0.300 | 0.006069% | $13,213.15 | $770.04 |
| 110-302-000-078-10 | BECKER, GLORIA | Gladwin | 0.50 | 0.60 | | | | 1.00 | 0.300 | 0.006069% | $13,213.15 | $770.04 |
| 110-302-000-131-00 | BECKER, GLORIA | Gladwin | 0.50 | 0.60 | | | | 0.70 | 0.210 | 0.004249% | $9,249.20 | $539.03 |
| 080-700-500-460-00 | BECKER, GREGORY & KATY A TRUST | Midland | 1.00 | | 0.896 | 0.75 | 0.75 | 1.00 | 0.504 | 0.010197% | $22,198.09 | $1,293.66 |
| 080-334-000-040-00 | BECKER, RHONDA | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 130-165-000-021-02 | BECKHAM MICHAEL DELANO | Gladwin | 1.00 | | 0.880 | 0.85 | 0.90 | 1.00 | 0.673 | 0.013620% | $29,650.30 | $1,727.96 |
| 080-012-100-070-00 | BECKS, JOHN H | Midland | 1.00 | 0.30 | | | | 1.00 | 0.150 | 0.003035% | $6,606.57 | $385.02 |
| 010-450-500-050-00 | BEDELL, JAMES L & LINDA L | Midland | 1.00 | | 0.963 | 0.75 | 0.75 | 1.00 | 0.542 | 0.010959% | $23,857.99 | $1,390.40 |
| 040-131-028-006-00 | BEDROSIAN PATRICK M & JANET E | Gladwin | 1.00 | | 0.800 | 0.85 | 1.00 | 1.00 | 0.680 | 0.013757% | $29,949.80 | $1,745.42 |
| 030-161-000-005-00 | BEEBE MICHAEL H | Gladwin | 1.00 | | 0.808 | 1.00 | 0.90 | 1.00 | 0.727 | 0.014712% | $32,028.67 | $1,866.57 |
| 110-340-000-016-20 | BEEBE, MICHAEL & JULIE | Gladwin | 0.50 | 0.15 | | | | 1.00 | 0.075 | 0.001517% | $3,303.29 | $192.51 |
| 070-250-000-022-00 | BEEHLER, THOMAS & PAMELA | Gladwin | 1.00 | | 0.804 | 0.85 | 1.00 | 1.00 | 0.683 | 0.013826% | $30,099.55 | $1,754.15 |
| 070-112-000-062-00 | BEEKER MARTIN JR & LISA | Gladwin | 1.00 | | 0.942 | 0.85 | 1.00 | 1.00 | 0.801 | 0.016199% | $35,265.89 | $2,055.23 |
| 030-080-000-014-10 | BEGHDADI FADI | Gladwin | 1.00 | | 0.923 | 1.00 | 1.00 | 1.00 | 0.923 | 0.018674% | $40,652.45 | $2,369.15 |
| 070-061-000-008-00 | BEHRMANN, PAMELA | Gladwin | 1.00 | | 0.840 | 0.85 | 1.00 | 1.00 | 0.714 | 0.014445% | $31,447.29 | $1,832.69 |
| 080-280-005-040-00 | BEILER, GERALD F ET UX | Midland | 0.50 | 0.80 | | | | 1.00 | 0.400 | 0.008093% | $17,617.53 | $1,026.72 |
| 080-280-005-050-00 | BEILER, GERALD F ET UX | Midland | 0.50 | 0.80 | | | | 1.00 | 0.400 | 0.008093% | $17,617.53 | $1,026.72 |

FOUR LAKES TASK FORCE
CAPITAL SPECIAL ASSESSMENT ROLL
MIDLAND AND GLADWIN COUNTIES, MICHIGAN

| Parcel ID # | Parcel Owner | County | Base Benefit Factor | Access Factor | Frontage Factor | Water View Factor | Water Depth Factor | Derived Benefit Factor | Total Factor | Total Apportionment | Total Estimated Assessment | Estimated Annual Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130-123-000-111-10 | DEVUYST KENDALL L & JO E | Gladwin | 1.00 | | 1.043 | 1.00 | 1.00 | 1.00 | 1.043 | 0.021101% | $45,937.70 | $2,677.16 |
| 030-140-010-048-00 | DEWEY CHERYL H | Gladwin | 0.00 | 1.44 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-105-000-043-00 | DEWULF DONNIE | Gladwin | 1.00 | | 0.808 | 1.00 | 0.90 | 1.00 | 0.727 | 0.014712% | $32,028.67 | $1,866.57 |
| 030-140-016-001-00 | DEWULF PROPERTIES LLC | Gladwin | 0.00 | | 0.800 | 1.00 | 0.90 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-140-016-002-00 | DEWULF PROPERTIES LLC | Gladwin | 1.00 | | 0.872 | 1.00 | 0.90 | 1.00 | 0.785 | 0.015878% | $34,565.59 | $2,014.42 |
| 110-371-000-016-00 | DEXTER, THOMAS L | Gladwin | 1.00 | | 0.808 | 0.85 | 0.90 | 1.00 | 0.618 | 0.012505% | $27,224.37 | $1,586.59 |
| 110-371-000-017-00 | DEXTER, THOMAS L & SHARON | Gladwin | 1.00 | | 0.808 | 0.85 | 0.90 | 1.00 | 0.618 | 0.012505% | $27,224.37 | $1,586.59 |
| 110-171-000-019-00 | DEYOUNG, JONATHAN & NIFOROS, NICHOL | Gladwin | 1.00 | | 0.892 | 1.00 | 1.00 | 1.00 | 0.892 | 0.018046% | $39,287.09 | $2,289.58 |
| 080-001-400-155-00 | DIAMOND S INC | Midland | 1.00 | | 1.547 | 0.75 | 0.75 | 1.00 | 0.870 | 0.017605% | $38,326.38 | $2,233.59 |
| 010-388-000-138-02 | DICE, DANA | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 070-111-000-016-00 | DICE, JASON & KELLY | Gladwin | 1.00 | | 0.868 | 0.85 | 1.00 | 1.00 | 0.738 | 0.014927% | $32,495.53 | $1,893.78 |
| 080-060-500-290-00 | DICE, JUNE A ET AL | Midland | 0.50 | 0.15 | | | | 1.00 | 0.075 | 0.001517% | $3,303.29 | $192.51 |
| 030-140-008-010-00 | DICK DENNIS | Gladwin | 0.00 | 1.44 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 130-204-000-018-00 | DICK DOUGLAS & SHERRY | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 130-114-000-151-00 | DICK SHERRY A | Gladwin | 1.00 | | 0.908 | 1.00 | 0.90 | 1.00 | 0.817 | 0.016533% | $35,992.61 | $2,097.58 |
| 030-165-000-027-00 | DICKERSON PHYLLIS & COX CATHERINE | Gladwin | 1.00 | | 0.808 | 1.00 | 0.90 | 1.00 | 0.727 | 0.014712% | $32,028.67 | $1,866.57 |
| 030-222-000-093-00 | DICKEY ROBERT L & JUNDT JULIE A | Gladwin | 1.00 | | 1.111 | 0.75 | 0.90 | 1.00 | 0.750 | 0.015172% | $33,029.56 | $1,924.90 |
| 110-274-000-072-00 | DICKS, ROBERT & JANIS TRUST | Gladwin | 1.00 | | 0.840 | 0.85 | 1.00 | 1.00 | 0.714 | 0.014445% | $31,447.29 | $1,832.69 |
| 070-111-000-023-00 | DICOCCO, RENALO & AMIE | Gladwin | 1.00 | | 0.840 | 0.85 | 1.00 | 1.00 | 0.714 | 0.014445% | $31,447.29 | $1,832.69 |
| 030-345-000-013-00 | DIDOMENICO JOSH | Gladwin | 1.00 | | 1.277 | 1.00 | 0.90 | 1.00 | 1.149 | 0.023252% | $50,619.56 | $2,950.02 |
| 130-105-000-023-00 | DIEHL TAMERON | Gladwin | 1.00 | | 0.880 | 0.85 | 1.00 | 1.00 | 0.748 | 0.015133% | $32,944.78 | $1,919.96 |
| 080-280-004-031-00 | DIENER, HAROLD A *TRUST* | Gladwin | 1.00 | | 0.822 | 1.00 | 0.90 | 1.00 | 0.740 | 0.014967% | $32,583.62 | $1,898.91 |
| 010-731-500-280-00 | DIESBOURG, LISA; KUBINSKI, CAROL | Midland | 1.00 | | 0.840 | 1.00 | 0.75 | 1.00 | 0.630 | 0.012746% | $27,747.61 | $1,617.08 |
| 150-220-000-023-01 | DIETLEIN BARBARA | Gladwin | 1.00 | | 0.800 | 0.75 | 0.90 | 1.00 | 0.540 | 0.010925% | $23,783.66 | $1,386.07 |
| 150-222-000-043-00 | DIETLEIN BARBARA | Gladwin | 1.00 | | 0.857 | 0.75 | 0.90 | 1.00 | 0.578 | 0.011703% | $25,478.25 | $1,484.83 |
| 150-200-000-050-00 | DIETRICH ARTHUR & JUDITH | Gladwin | 1.00 | | 0.857 | 0.75 | 0.90 | 1.00 | 0.578 | 0.011703% | $25,478.25 | $1,484.83 |
| 010-550-500-110-00 | DIETRICH DENNIS J & JUDY L | Midland | 1.00 | | 0.881 | 1.00 | 0.90 | 1.00 | 0.793 | 0.016041% | $34,922.35 | $2,035.21 |
| 030-355-000-006-00 | DIFFIN KYLE & STEPHANIE | Gladwin | 1.00 | | 1.159 | 0.75 | 0.90 | 1.00 | 0.782 | 0.015828% | $34,456.58 | $2,008.07 |
| 150-255-000-008-00 | DIGIOVANNI JAMES & MARY | Gladwin | 1.00 | | 0.880 | 0.85 | 1.00 | 1.00 | 0.748 | 0.015133% | $32,944.78 | $1,919.96 |
| 130-212-000-055-00 | DILDAY BOBBIE & MARGARET ET AL | Gladwin | 1.00 | | 0.916 | 0.75 | 1.00 | 1.00 | 0.687 | 0.013899% | $30,258.10 | $1,763.39 |
| 150-290-000-029-00 | DILLARD JAMES & CAROL TRUST | Gladwin | 1.00 | | 0.859 | 1.00 | 0.90 | 1.00 | 0.773 | 0.015641% | $34,050.28 | $1,984.39 |
| 081-250-700-240-00 | DILLER, MATTHEW & LEE TRUSTS | Midland | 1.00 | | 0.808 | 1.00 | 1.00 | 1.00 | 0.808 | 0.016347% | $35,587.41 | $2,073.97 |
| 080-320-500-110-00 | DILLON, KEVIN | Midland | 0.00 | 0.80 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 130-054-000-024-00 | DILTS CARMEN & DANIEL | Gladwin | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 080-571-500-370-00 | DILTS, BRIANA ET AL | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 130-136-000-083-10 | DIMARIA ANTHONY & PATRICIA | Gladwin | 1.00 | | 1.151 | 0.75 | 1.00 | 1.00 | 0.863 | 0.017465% | $38,020.83 | $2,215.78 |
| 130-028-403-004-00 | DIMAURO JOHN A & MARY T | Gladwin | 1.00 | | 1.024 | 0.85 | 0.90 | 1.00 | 0.783 | 0.015848% | $34,502.17 | $2,010.72 |
| 030-180-000-012-00 | DIMECH MARCEL & SUSAN | Gladwin | 1.00 | | 0.808 | 1.00 | 0.90 | 1.00 | 0.727 | 0.014712% | $32,028.67 | $1,866.57 |
| 070-151-000-054-00 | DIMITROFF, EDWARD | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 070-151-000-055-00 | DIMITROFF, EDWARD | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 070-151-000-056-00 | DIMITROFF, EDWARD | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 050-071-500-220-00 | DIMOVSKI, DONCE Z & STOJNA H&W | Midland | 1.00 | | 0.863 | 1.00 | 0.90 | 1.00 | 0.777 | 0.015714% | $34,208.84 | $1,993.63 |
| 130-175-000-021-00 | DINGER SUSAN B & WESLY W MOSHER JR | Gladwin | 1.00 | | 0.855 | 0.75 | 1.00 | 1.00 | 0.641 | 0.012973% | $28,243.10 | $1,645.96 |
| 150-223-000-087-00 | DINGS AUSTIN & SHERLOCK BRENNA | Gladwin | 1.00 | | 0.840 | 0.75 | 0.90 | 1.00 | 0.567 | 0.011471% | $24,972.85 | $1,455.37 |
| 030-221-000-017-10 | DINNINGER ERNEST E & JOAN | Gladwin | 1.00 | | 0.921 | 0.75 | 0.90 | 1.00 | 0.622 | 0.012577% | $27,380.94 | $1,595.71 |
| 030-155-000-011-10 | DINSMORE DAVID & PAMELA | Gladwin | 1.00 | | 0.917 | 0.75 | 1.00 | 1.00 | 0.688 | 0.013914% | $30,291.14 | $1,765.31 |
| 080-012-400-040-00 | DINSMORE, JAMES B & LOUISE TRUSTS | Midland | 1.00 | | 0.800 | 0.75 | 1.00 | 1.00 | 0.600 | 0.012139% | $26,426.29 | $1,540.08 |
| 030-115-006-002-10 | DION LAWRENCE M & AMBER | Gladwin | 1.00 | | 0.900 | 0.75 | 0.90 | 1.00 | 0.608 | 0.012287% | $26,756.62 | $1,559.33 |
| 010-001-300-070-00 | DIONNE, DANNY & DAWN | Gladwin | 1.00 | | 0.981 | 0.75 | 1.00 | 1.00 | 0.736 | 0.014885% | $32,405.24 | $1,888.52 |
| 030-222-000-092-00 | DIPKA DAVID & PATRICIA | Gladwin | 1.00 | | 0.880 | 0.75 | 0.90 | 1.00 | 0.594 | 0.012017% | $26,162.03 | $1,524.67 |
| 130-120-000-041-00 | DIPONTI TULLIO & PASQUALINA | Gladwin | 1.00 | | 0.878 | 1.00 | 1.00 | 1.00 | 0.878 | 0.017763% | $38,670.47 | $2,253.64 |
| 080-320-500-060-00 | DIRETTE, JEANNINE C | Midland | 0.00 | 0.80 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 110-014-300-003-02 | DISCH,TERRIL | Gladwin | 1.00 | | 1.204 | 0.75 | 0.75 | 1.00 | 0.677 | 0.013702% | $29,828.68 | $1,738.36 |
| 130-215-000-003-00 | DISE HAROLD & LOUANN | Gladwin | 1.00 | | 0.917 | 0.75 | 1.00 | 1.00 | 0.688 | 0.012523% | $27,262.02 | $1,588.78 |
| 050-052-500-431-00 | DITTENBER, ARTHUR C TRUST | Midland | 1.00 | | 1.217 | 0.75 | 0.90 | 1.00 | 0.821 | 0.016620% | $36,180.90 | $2,108.56 |
| 030-360-000-012-00 | DITTMAN WAYNE A TRUST | Gladwin | 1.00 | | 0.915 | 0.75 | 0.90 | 1.00 | 0.618 | 0.012495% | $27,202.56 | $1,585.32 |
| 030-360-000-013-00 | DITTMAN WAYNE A TRUST | Gladwin | 1.00 | | 0.920 | 0.75 | 0.90 | 1.00 | 0.621 | 0.012564% | $27,351.21 | $1,593.98 |
| 030-360-000-014-00 | DITTMAN WAYNE A TRUST | Gladwin | 0.50 | 1.00 | | | | 1.00 | 0.500 | 0.010116% | $22,021.91 | $1,283.40 |
| 030-360-000-015-00 | DITTMAN WAYNE A TRUST | Gladwin | 0.50 | 1.00 | | | | 1.00 | 0.500 | 0.010116% | $22,021.91 | $1,283.40 |
| 050-004-200-000-00 | DITTMAN, WAYNE A TRUST | Midland | 1.00 | | 1.009 | 1.00 | 0.90 | 1.00 | 0.908 | 0.018372% | $39,996.19 | $2,330.90 |
| 050-004-200-011-00 | DITTMAN, WAYNE A TRUST | Midland | 1.00 | | 1.395 | 1.00 | 0.90 | 0.70 | 0.879 | 0.017780% | $38,707.91 | $2,255.83 |
| 150-223-000-054-00 | DITTMER JAMES & MARGIE | Gladwin | 1.00 | | 0.857 | 0.75 | 0.90 | 1.00 | 0.578 | 0.011703% | $25,478.25 | $1,484.83 |
| 010-738-600-900-00 | DIVELEY, WAYNE E TRUST | Midland | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 130-130-000-018-00 | DOAN BRITTANEY | Gladwin | 1.00 | | 0.868 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 130-010-303-004-00 | DOAN ROBERT W & ERIN M | Gladwin | 1.00 | | 1.633 | 1.00 | 1.00 | 1.00 | 1.633 | 0.033038% | $71,923.56 | $4,191.57 |
| 110-430-004-005-00 | DOAN, RICK & TAMMY | Gladwin | 1.00 | | 0.800 | 0.85 | 0.90 | 1.00 | 0.612 | 0.012382% | $26,954.82 | $1,570.88 |
| 110-015-200-035-00 | DOAN,R&T,COLTHORP,R&J-BOSIO,T&B C/O JACKIE COLTHORP | Gladwin | 1.00 | | 0.840 | 0.85 | 1.00 | 1.00 | 0.714 | 0.014445% | $31,447.29 | $1,832.69 |
| 070-260-000-005-00 | DOBIS FREDERICK L & TERESA A L/E | Gladwin | 1.00 | | 1.031 | 0.85 | 1.00 | 1.00 | 0.876 | 0.017730% | $38,597.80 | $2,249.41 |
| 150-050-000-007-00 | DOBIS NICHOLAS PROPERTIES LLC | Gladwin | 1.00 | | 0.843 | 0.75 | 0.90 | 1.00 | 0.569 | 0.011512% | $25,062.03 | $1,460.57 |
| 150-050-000-019-00 | DOBIS STEPHEN J | Gladwin | 1.00 | | 0.843 | 0.75 | 0.90 | 1.00 | 0.569 | 0.011512% | $25,062.03 | $1,460.57 |
| 070-061-000-041-00 | DOBRESCU, IOAN & ANGELICA | Gladwin | 1.00 | | 0.935 | 0.85 | 1.00 | 1.00 | 0.795 | 0.016079% | $35,003.83 | $2,039.96 |
| 030-026-300-011-00 | DODGE ALLEN | Gladwin | 1.00 | | 0.872 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 030-160-000-001-00 | DODGE DENNIS & NANCY | Gladwin | 1.00 | | 0.919 | 1.00 | 0.90 | 1.00 | 0.827 | 0.016733% | $36,428.64 | $2,122.09 |
| 130-105-000-022-00 | DODGE JAMES L (LF EST) | Gladwin | 1.00 | | 0.880 | 0.85 | 1.00 | 1.00 | 0.748 | 0.015133% | $32,944.78 | $1,919.96 |
| 150-110-000-017-00 | DODMAN MICHAEL | Gladwin | 1.00 | | 0.933 | 0.85 | 1.00 | 1.00 | 0.793 | 0.016045% | $34,928.95 | $2,035.60 |

FOUR LAKES TASK FORCE
CAPITAL SPECIAL ASSESSMENT ROLL
MIDLAND AND GLADWIN COUNTIES, MICHIGAN

| Parcel ID # | Parcel Owner | County | Base Benefit Factor | Access Factor | Frontage Factor | Water View Factor | Water Depth Factor | Derived Benefit Factor | Total Factor | Total Apportionment | Total Estimated Assessment | Estimated Annual Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 080-060-500-090-00 | EAGAN, JONATHAN J | Midland | 0.50 | 0.15 | | | | 1.00 | 0.075 | 0.001517% | $3,303.29 | $192.51 |
| 080-060-500-100-00 | EAGAN, JONATHAN J | Midland | 0.50 | 0.15 | | | | 1.00 | 0.075 | 0.001517% | $3,303.29 | $192.51 |
| 110-375-000-352-00 | EAGLE, MICHAEL ET AL | Gladwin | 1.00 | | 0.919 | 0.85 | 0.75 | 1.00 | 0.586 | 0.011853% | $25,803.62 | $1,503.79 |
| 080-012-200-170-00 | EALY, REBECCA & ZIAJA, JONATHAN | Gladwin | 1.00 | | 1.345 | 1.00 | 1.00 | 1.00 | 1.345 | 0.027211% | $59,238.94 | $3,452.34 |
| 110-271-000-002-00 | EASEMENT | Gladwin | 0.00 | | 0.944 | 0.85 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 070-120-000-076-00 | EASON, KERRY & TAMMIE | Gladwin | 1.00 | | 0.917 | 0.85 | 1.00 | 1.00 | 0.779 | 0.015769% | $34,329.96 | $2,000.69 |
| 070-120-000-077-00 | EASON, KERRY & TAMMIE | Gladwin | 1.00 | | 1.295 | 0.85 | 1.00 | 1.00 | 1.101 | 0.022270% | $48,481.24 | $2,825.40 |
| 150-203-000-127-00 | EASTMAN MARK | Gladwin | 1.00 | | 0.872 | 1.00 | 1.00 | 1.00 | 0.872 | 0.017642% | $38,406.21 | $2,238.24 |
| 150-203-000-128-00 | EASTMAN MARK | Gladwin | 1.00 | | 0.872 | 1.00 | 1.00 | 1.00 | 0.872 | 0.017642% | $38,406.21 | $2,238.24 |
| 150-200-000-051-00 | EASTMAN STEVE & VICTORIA | Gladwin | 1.00 | | 0.843 | 0.75 | 0.90 | 1.00 | 0.569 | 0.011512% | $25,062.03 | $1,460.57 |
| 010-383-500-590-00 | EASTMAN, DEVON R | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 010-381-500-380-00 | EASTMAN, EDWARD & MICHELLE | Gladwin | 1.00 | | 0.909 | 0.75 | 0.90 | 1.00 | 0.614 | 0.012413% | $27,024.19 | $1,574.92 |
| 010-384-600-190-00 | EASTMAN, JAMES B | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 080-012-300-380-00 | EASTMAN, STEVE & JEAN H&W | Gladwin | 0.00 | | 0.800 | 1.00 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 080-480-500-050-00 | EASTMAN, STEVE & JEAN H&W | Midland | 1.00 | | 0.825 | 1.00 | 1.00 | 1.00 | 0.825 | 0.016691% | $36,336.15 | $2,117.60 |
| 110-280-000-010-01 | EASTON, RICHARD & DAWN | Gladwin | 1.00 | | 1.546 | 0.85 | 1.00 | 1.00 | 1.314 | 0.026586% | $57,877.98 | $3,373.02 |
| 030-125-000-039-00 | EATON ANDREW JR & JUANITA | Gladwin | 1.00 | | 0.920 | 0.75 | 0.90 | 1.00 | 0.621 | 0.012564% | $27,351.21 | $1,593.98 |
| 070-120-000-063-10 | EBENDICK, D & EBENDICK, R | Gladwin | 1.00 | | 1.426 | 0.85 | 1.00 | 1.00 | 1.212 | 0.024523% | $53,385.51 | $3,111.21 |
| 130-070-000-005-00 | ECKER WAYNE | Gladwin | 1.00 | | 0.909 | 0.85 | 1.00 | 1.00 | 0.773 | 0.015632% | $34,030.46 | $1,983.23 |
| 110-004-301-003-00 | ECKHARDT, RICHARD | Gladwin | 1.00 | | 1.442 | 0.75 | 0.90 | 1.00 | 0.973 | 0.019692% | $42,870.05 | $2,498.39 |
| 030-023-200-002-52 | ECKLER JERRY SR & TERRY J | Gladwin | 1.00 | | 0.913 | 0.75 | 0.75 | 1.00 | 0.514 | 0.010390% | $22,619.25 | $1,318.21 |
| 030-140-009-003-00 | EDDY JASON B | Gladwin | 0.00 | | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-160-000-005-00 | EDDY KAREN [LE] | Gladwin | 1.00 | | 0.904 | 1.00 | 0.90 | 1.00 | 0.814 | 0.016460% | $35,834.05 | $2,088.34 |
| 110-036-201-002-00 | EDDY, JASON | Gladwin | 1.00 | | 1.563 | 0.85 | 0.75 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 110-375-000-283-00 | EDDY, JASON | Gladwin | 0.50 | 0.20 | | | | 1.00 | 0.100 | 0.002023% | $4,404.38 | $256.68 |
| 050-071-500-210-00 | EDDY, KELLY A | Midland | 1.00 | | 0.863 | 1.00 | 0.90 | 1.00 | 0.777 | 0.015714% | $34,208.84 | $1,993.63 |
| 010-650-500-151-00 | EDENVILLE TOWNSHIP | Midland | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 010-770-600-051-00 | EDENVILLE TOWNSHIP | Midland | 1.00 | | 1.057 | 0.75 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 110-260-000-013-00 | EDGECOMBE, B & MILLER-ACKELS, C | Gladwin | 1.00 | | 0.887 | 1.00 | 1.00 | 1.00 | 0.887 | 0.017945% | $39,066.87 | $2,276.75 |
| 110-230-000-024-00 | EDWARDS, LEEANNA | Gladwin | 1.00 | | 0.874 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 010-350-000-140-00 | EFFRICK, MICHAEL L ET UX | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 130-175-000-013-00 | EGEN BARRY & BETTY ANN | Gladwin | 1.00 | | 1.004 | 0.75 | 1.00 | 1.00 | 0.753 | 0.015234% | $33,165.00 | $1,932.80 |
| 080-700-500-520-00 | EGGERD, STEVEN J & CAROLYN A | Midland | 1.00 | | 0.914 | 0.75 | 0.75 | 1.00 | 0.514 | 0.010401% | $22,644.03 | $1,319.65 |
| 130-204-000-010-00 | EHLERT MARVIN M | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 150-240-000-040-00 | EHRHARDT AMANDA | Gladwin | 1.00 | | 0.808 | 0.85 | 1.00 | 1.00 | 0.687 | 0.013895% | $30,249.30 | $1,762.87 |
| 030-221-000-040-10 | EICHMAN JUDY [LE] | Gladwin | 1.00 | | 0.887 | 0.75 | 0.90 | 1.00 | 0.599 | 0.012113% | $26,370.14 | $1,536.80 |
| 110-377-000-396-00 | EICHORN, JENNIFER | Gladwin | 1.00 | | 0.845 | 0.75 | 0.90 | 1.00 | 0.570 | 0.011540% | $25,121.49 | $1,464.03 |
| 150-026-101-004-02 | EICKHOFF TYRUS & TERRI | Gladwin | 1.00 | | 0.905 | 0.85 | 1.00 | 1.00 | 0.769 | 0.015563% | $33,880.71 | $1,974.51 |
| 130-120-000-034-01 | EICKOFF DANIEL D & JULIE A | Gladwin | 1.00 | | 0.996 | 0.75 | 0.90 | 1.00 | 0.672 | 0.013602% | $29,610.66 | $1,725.65 |
| 010-580-500-361-00 | EIMER GEORGE F & SUZETTE M L/E | Midland | 0.50 | 0.40 | | | | 1.00 | 0.200 | 0.004046% | $8,808.76 | $513.36 |
| 110-014-300-003-01 | EIS, ERIC JOHN & VICKIE | Gladwin | 1.00 | | 1.682 | 0.75 | 0.75 | 1.00 | 0.946 | 0.019141% | $41,670.96 | $2,428.51 |
| 150-120-000-023-00 | EITEUNER MARK & MARY | Gladwin | 1.00 | | 0.840 | 0.85 | 0.90 | 1.00 | 0.643 | 0.013001% | $28,302.56 | $1,649.42 |
| 150-120-000-066-00 | EITEUNER MARK & MARY | Gladwin | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 070-130-000-010-00 | ELDER, BRUCE JR | Gladwin | 1.00 | | 0.812 | 0.85 | 1.00 | 1.00 | 0.690 | 0.013964% | $30,399.04 | $1,771.60 |
| 030-060-000-049-00 | ELLIOTT MICHAEL E & KARIN | Gladwin | 1.00 | | 0.861 | 1.00 | 0.90 | 1.00 | 0.775 | 0.015677% | $34,129.56 | $1,989.01 |
| 081-720-500-300-00 | ELLIOTT, KATELIN | Midland | 0.50 | 0.60 | | | | 1.00 | 0.300 | 0.006069% | $13,213.15 | $770.04 |
| 050-045-000-260-00 | ELLIOTT, STACEY & CRAIG | Midland | 1.00 | | 1.006 | 0.75 | 0.90 | 1.00 | 0.679 | 0.013738% | $29,907.96 | $1,742.98 |
| 130-066-000-032-00 | ELLIS ANGELA & STEVENS AMANDA | Gladwin | 0.00 | | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 130-110-000-054-00 | ELLIS BRONSON J & CARLA D | Gladwin | 1.00 | | 0.852 | 0.85 | 1.00 | 1.00 | 0.724 | 0.014652% | $31,896.53 | $1,858.87 |
| 130-066-000-029-00 | ELLIS BRYAN A & MELONIE S | Gladwin | 1.00 | | 1.398 | 1.00 | 1.00 | 1.00 | 1.398 | 0.028284% | $61,573.26 | $3,588.38 |
| 130-135-000-035-01 | ELLIS DALE & JANE | Gladwin | 1.00 | | 0.892 | 0.75 | 1.00 | 1.00 | 0.669 | 0.013530% | $29,465.32 | $1,717.18 |
| 130-135-000-036-00 | ELLIS DALE R & JANE E | Gladwin | 1.00 | | 0.893 | 0.75 | 1.00 | 1.00 | 0.670 | 0.013550% | $29,498.35 | $1,719.11 |
| 130-066-000-026-00 | ELLIS MARK S & MAUREEN R | Gladwin | 1.00 | | 0.904 | 1.00 | 0.90 | 1.00 | 0.814 | 0.016460% | $35,834.05 | $2,088.34 |
| 130-066-000-031-00 | ELLIS MARK S ET AL | Gladwin | 0.00 | | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 150-200-000-009-00 | ELLIS SHELBY & | Gladwin | 1.00 | | 0.855 | 0.75 | 1.00 | 1.00 | 0.641 | 0.012973% | $28,243.10 | $1,645.96 |
| 130-204-000-005-00 | ELLIS STEVE & KARA | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 150-065-500-561-00 | ELLIS, MARK & JUSTINA | Midland | 1.00 | | 0.832 | 0.75 | 0.90 | 1.00 | 0.562 | 0.011362% | $24,735.01 | $1,441.51 |
| 130-165-000-014-00 | ELLISON WALTER & CAROL A | Gladwin | 1.00 | | 0.898 | 0.85 | 0.90 | 1.00 | 0.687 | 0.013898% | $30,256.78 | $1,763.31 |
| 130-160-000-003-00 | ELSIE DAVID M & SARA | Gladwin | 1.00 | | 0.921 | 0.85 | 1.00 | 1.00 | 0.783 | 0.015838% | $34,479.70 | $2,009.41 |
| 010-381-500-320-00 | EMBS, CHARLES & WENDY | Midland | 1.00 | | 0.904 | 1.00 | 1.00 | 1.00 | 0.904 | 0.018289% | $39,815.61 | $2,320.38 |
| 110-025-300-008-00 | EMERY, ROBERT & JOY | Gladwin | 1.00 | | 1.126 | 0.85 | 0.90 | 1.00 | 0.861 | 0.017427% | $37,938.91 | $2,211.01 |
| 110-025-300-009-00 | EMERY, ROBERT & JOY | Gladwin | 1.00 | | 1.126 | 0.85 | 0.75 | 1.00 | 0.718 | 0.014523% | $31,615.76 | $1,842.51 |
| 080-570-500-010-00 | EMMEL, HERBERT W & FAYE L | Midland | 1.00 | | 0.800 | 1.00 | 0.90 | 1.00 | 0.720 | 0.014567% | $31,711.55 | $1,848.09 |
| 130-076-000-049-00 | ENDERS A SCOTT | Gladwin | 1.00 | | 0.845 | 0.75 | 1.00 | 1.00 | 0.634 | 0.012822% | $27,912.77 | $1,626.70 |
| 130-126-000-213-00 | ENDRES JAMES J & WILLIAM P ENDRES | Gladwin | 1.00 | | 0.863 | 0.75 | 1.00 | 1.00 | 0.647 | 0.013095% | $28,507.36 | $1,661.36 |
| 080-014-100-190-00 | ENDRES, JUSTIN J | Midland | 1.00 | | 1.317 | 1.00 | 1.00 | 1.00 | 1.317 | 0.026645% | $58,005.71 | $3,380.47 |
| 030-130-000-090-10 | ENGEL BRANDON & MICHELLE | Gladwin | 1.00 | | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 040-029-300-001-04 | ENGEL STEVEN & LEONARD P | Gladwin | 0.50 | 0.20 | | | | 1.00 | 0.100 | 0.002023% | $4,404.38 | $256.68 |
| 080-700-500-850-00 | ENGEL, MICHAEL W & JUDY A | Midland | 0.50 | 1.00 | | | | 1.00 | 0.500 | 0.010116% | $22,021.91 | $1,283.40 |
| 040-031-200-007-01 | ENGERER PAIGE 25%, ENGERER CRA | Gladwin | 1.00 | | 1.053 | 0.85 | 1.00 | 1.00 | 0.895 | 0.018108% | $39,421.42 | $2,297.41 |
| 050-003-100-060-00 | ENGERER, CRAIG ET AL | Midland | 1.00 | | 1.527 | 0.75 | 0.90 | 1.00 | 1.031 | 0.020853% | $45,397.07 | $2,645.66 |
| 150-021-100-006-00 | ENGWIS DAVID & CINDY | Gladwin | 1.00 | | 1.789 | 0.85 | 1.00 | 1.00 | 1.521 | 0.030765% | $66,975.24 | $3,903.19 |
| 030-045-000-053-00 | ENNIS JEFFERY&WOJTAS MICHELLE TRUST | Gladwin | 1.00 | | 0.840 | 1.00 | 0.90 | 1.00 | 0.840 | 0.016994% | $36,996.81 | $2,156.11 |
| 030-076-000-044-10 | ENRIGHT TIMOTHY & TERRI | Gladwin | 1.00 | | 0.888 | 1.00 | 0.90 | 1.00 | 0.799 | 0.016169% | $35,199.82 | $2,051.38 |
| 110-185-000-001-00 | ENRIGHT, JOHN & DEBRA | Gladwin | 1.00 | | 0.974 | 1.00 | 1.00 | 1.00 | 0.974 | 0.019705% | $42,898.68 | $2,500.06 |

28 of 111

FOUR LAKES TASK FORCE
CAPITAL SPECIAL ASSESSMENT ROLL
MIDLAND AND GLADWIN COUNTIES, MICHIGAN

| Parcel ID # | Parcel Owner | County | Base Benefit Factor | Access Factor | Frontage Factor | Water View Factor | Water Depth Factor | Derived Benefit Factor | Total Factor | Total Apportionment | Total Estimated Assessment | Estimated Annual Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030-140-007-013-00 | FLATT DANNY & SANDRA | Gladwin | 0.00 | 1.44 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-235-000-002-00 | FLATT DANNY & SANDRA | Gladwin | 1.00 | | 0.880 | 1.00 | 0.90 | 1.00 | 0.792 | 0.016023% | $34,882.71 | $2,032.90 |
| 030-235-000-003-00 | FLATT DANNY & SANDRA | Gladwin | 1.00 | | 0.872 | 1.00 | 0.90 | 1.00 | 0.785 | 0.015878% | $34,565.59 | $2,014.42 |
| 030-105-000-047-00 | FLEES FRANK & JOAN | Gladwin | 1.00 | | 0.808 | 1.00 | 0.90 | 1.00 | 0.727 | 0.014712% | $32,028.67 | $1,866.57 |
| 130-126-200-248-00 | FLEGLER MELISSA A LIMON | Gladwin | 1.00 | | 1.139 | 0.75 | 0.90 | 1.00 | 0.769 | 0.015554% | $33,861.99 | $1,973.41 |
| 110-080-000-021-00 | FLEISCHMANN, LYLE & GRETCHEN | Gladwin | 1.00 | | 0.907 | 0.85 | 1.00 | 1.00 | 0.771 | 0.015597% | $33,955.58 | $1,978.87 |
| 110-280-000-022-00 | FLEMING, NATHAN | Gladwin | 1.00 | | 0.917 | 0.85 | 1.00 | 1.00 | 0.779 | 0.015769% | $34,329.96 | $2,000.69 |
| 081-720-500-035-00 | FLEMING, RACHEL | Midland | 1.00 | | 0.808 | 1.00 | 1.00 | 1.00 | 0.808 | 0.016347% | $35,587.41 | $2,073.97 |
| 050-053-500-941-00 | FLEMINGER, WAYNE & MELINDA TRUST | Midland | 1.00 | | 1.225 | 1.00 | 0.90 | 1.00 | 1.103 | 0.022305% | $48,558.31 | $2,829.89 |
| 070-290-000-011-00 | FLETCHER JEFFREY | Gladwin | 1.00 | | 0.872 | 0.75 | 1.00 | 1.00 | 0.654 | 0.013231% | $28,804.66 | $1,678.68 |
| 130-204-000-002-00 | FLETCHER JEFFREY T & DEBORAH S | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 070-035-400-007-02 | FLETCHER, MICHAEL & JUDITH | Gladwin | 1.00 | | 1.183 | 0.85 | 1.00 | 1.00 | 1.006 | 0.020344% | $44,288.26 | $2,581.04 |
| 130-126-000-207-00 | FLINT TRUDY | Gladwin | 1.00 | | 0.863 | 0.75 | 1.00 | 1.00 | 0.647 | 0.013095% | $28,507.36 | $1,661.36 |
| 040-050-000-021-00 | FLISS, JOHN | Gladwin | 1.00 | | 0.872 | 0.75 | 1.00 | 1.00 | 0.654 | 0.013231% | $28,804.66 | $1,678.68 |
| 040-050-000-020-00 | FLISS, JOHN R | Gladwin | 1.00 | | 0.872 | 0.85 | 1.00 | 1.00 | 0.741 | 0.014996% | $32,645.28 | $1,902.51 |
| 070-150-000-024-10 | FLORES, MARIO ET AL | Gladwin | 1.00 | | 0.916 | 0.85 | 1.00 | 1.00 | 0.779 | 0.015752% | $34,292.52 | $1,998.50 |
| 030-222-000-120-01 | FLOREY TRACY V & CARRIE | Gladwin | 0.00 | | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-222-000-160-00 | FLOREY TRACY V & CARRIE | Gladwin | 1.00 | | 0.840 | 0.75 | 0.90 | 1.00 | 0.567 | 0.011471% | $24,972.85 | $1,455.37 |
| 030-200-000-033-10 | FLORKA JAMES A & JANET E | Gladwin | 1.00 | | 0.926 | 0.75 | 0.75 | 1.00 | 0.521 | 0.010538% | $22,941.32 | $1,336.98 |
| 040-110-000-028-00 | FLUES, FREDRICK | Gladwin | 1.00 | | 0.924 | 0.75 | 1.00 | 1.00 | 0.693 | 0.014020% | $30,522.37 | $1,778.79 |
| 070-120-000-074-00 | FLUES, RANDOLPH & TAMMY | Gladwin | 1.00 | | 0.874 | 0.85 | 1.00 | 1.00 | 0.743 | 0.015030% | $32,720.15 | $1,906.87 |
| 030-222-000-175-01 | FLUM JAMES A & FLUM DANIEL L | Gladwin | 1.00 | | 0.920 | 0.75 | 0.90 | 1.00 | 0.621 | 0.012564% | $27,351.21 | $1,593.98 |
| 150-035-100-006-05 | FOBEAR CHESTER & CAROL | Gladwin | 1.00 | | 0.893 | 0.75 | 0.90 | 1.00 | 0.603 | 0.012195% | $26,548.51 | $1,547.20 |
| 110-200-000-021-10 | FOBEAR, DAWN & FRED | Gladwin | 1.00 | | 0.909 | 0.75 | 0.90 | 1.00 | 0.614 | 0.012413% | $27,024.19 | $1,574.92 |
| 030-085-000-002-00 | FOERSTER KYNAN & ROUSSEAU NICOLE | Gladwin | 0.00 | | 0.808 | 1.00 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-085-000-003-00 | FOERSTER KYNAN & ROUSSEAU NICOLE | Gladwin | 1.00 | | 0.904 | 1.00 | 1.00 | 1.00 | 0.904 | 0.018289% | $39,815.61 | $2,320.38 |
| 130-206-000-047-00 | FOETHER KIRK & MEI HSIA TRUST | Gladwin | 1.00 | | 0.893 | 0.75 | 0.90 | 1.00 | 0.603 | 0.012195% | $26,548.51 | $1,547.20 |
| 010-640-500-450-00 | FOGG, ERIC | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 030-250-000-004-10 | FOGLE ALLEN [LE] | Gladwin | 0.50 | 1.00 | | | | 1.00 | 0.500 | 0.010116% | $22,021.91 | $1,283.40 |
| 150-300-000-004-00 | FOGUS KATHLEEN M TRUST | Gladwin | 1.00 | | 1.344 | 1.00 | 1.00 | 1.00 | 1.344 | 0.027191% | $59,194.89 | $3,449.77 |
| 030-023-201-047-00 | FOLEY KENNETH & JANICE | Gladwin | 1.00 | | 0.883 | 0.75 | 0.90 | 1.00 | 0.596 | 0.012058% | $26,251.22 | $1,529.87 |
| 030-023-201-048-00 | FOLEY KENNETH & JANICE | Gladwin | 0.00 | | 0.800 | 0.75 | 0.90 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 110-220-000-017-00 | FOLGMAN, TROY & MALONE, KIMBERLY | Gladwin | 1.00 | | 0.904 | 0.85 | 1.00 | 1.00 | 0.768 | 0.015546% | $33,843.27 | $1,972.32 |
| 030-125-000-020-00 | FOLLETT LUANN | Gladwin | 1.00 | | 0.921 | 0.75 | 0.90 | 1.00 | 0.622 | 0.012577% | $27,380.94 | $1,595.71 |
| 010-640-500-010-00 | FONDREN, RANDY | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 010-640-500-035-00 | FONDREN, RANDY L | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 080-280-002-130-00 | FOOR, JACOB | Midland | 0.50 | 0.80 | | | | 1.00 | 0.400 | 0.008093% | $17,617.53 | $1,026.72 |
| 080-280-002-150-00 | FOOR, JACOB | Midland | 0.50 | 0.80 | | | | 1.00 | 0.400 | 0.008093% | $17,617.53 | $1,026.72 |
| 080-700-500-910-00 | FOOTE, GREG ET UX | Midland | 0.50 | 1.00 | | | | 1.00 | 0.500 | 0.010116% | $22,021.91 | $1,283.40 |
| 150-203-000-130-10 | FORBES JAMES & SHELLIE | Gladwin | 1.00 | | 0.893 | 1.00 | 1.00 | 1.00 | 0.893 | 0.018067% | $39,331.13 | $2,292.15 |
| 030-140-009-004-00 | FORBES RICHARD W & MARY E | Gladwin | 0.00 | 1.44 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-011-100-004-00 | FORBEY ALBERT C ET UX | Gladwin | 1.00 | | 0.963 | 1.00 | 1.00 | 1.00 | 0.963 | 0.019483% | $42,414.20 | $2,471.82 |
| 030-070-000-149-00 | FORD LAWRENCE E [LE] | Gladwin | 1.00 | | 0.886 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 130-077-000-061-08 | FORD STEVEN F & SAWKA MARK M | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 110-273-000-058-00 | FORD, EMMA REV LIVING TRUST | Gladwin | 1.00 | | 0.852 | 0.85 | 1.00 | 1.00 | 0.724 | 0.014652% | $31,896.53 | $1,858.87 |
| 110-273-000-059-00 | FORD, EMMA REV LIVING TRUST | Gladwin | 1.00 | | 0.852 | 0.85 | 1.00 | 1.00 | 0.724 | 0.014652% | $31,896.53 | $1,858.87 |
| 080-700-500-120-00 | FORD, FREDERIC M ET UX | Midland | 1.00 | | 0.872 | 1.00 | 1.00 | 1.00 | 0.872 | 0.017642% | $38,406.21 | $2,238.24 |
| 040-045-000-005-00 | FORD, GERALD G & MARY ET AL | Gladwin | 1.00 | | 0.825 | 0.75 | 1.00 | 1.00 | 0.619 | 0.012518% | $27,252.11 | $1,588.20 |
| 030-026-100-012-00 | FOREMAN GRADY & DONEITA | Gladwin | 0.00 | | 1.389 | 0.75 | 0.75 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-130-000-007-00 | FOREN KEITH M [LE] | Gladwin | 1.00 | | 0.883 | 1.00 | 1.00 | 1.00 | 0.883 | 0.017864% | $38,890.69 | $2,266.48 |
| 030-130-000-087-10 | FOREN KEITH M [LE] | Gladwin | 0.50 | 0.20 | | | | 1.00 | 0.100 | 0.002023% | $4,404.38 | $256.68 |
| 150-160-000-010-00 | FORKEL DENNIS & LOU ANNE & | Gladwin | 1.00 | | 0.883 | 1.00 | 0.90 | 1.00 | 0.795 | 0.016078% | $35,001.62 | $2,039.83 |
| 110-110-000-015-00 | FORLETTA, PIERINO & VIRGINIA ETAL | Gladwin | 1.00 | | 0.872 | 0.75 | 1.00 | 1.00 | 0.654 | 0.013231% | $28,804.66 | $1,678.68 |
| 030-170-000-014-05 | FORMAN JULIE K & CHAVORA SHERRI L | Gladwin | 1.00 | | 0.868 | 1.00 | 0.90 | 1.00 | 0.781 | 0.015805% | $34,407.03 | $2,005.16 |
| 070-060-000-035-00 | FORMENTINI, PATRICIA ESTATE | Gladwin | 1.00 | | 0.904 | 0.85 | 1.00 | 1.00 | 0.768 | 0.015546% | $33,843.27 | $1,972.32 |
| 080-641-500-100-00 | FORTIER, DONALD G ET UX | Midland | 1.00 | | 0.877 | 0.75 | 0.90 | 1.00 | 0.592 | 0.011977% | $26,072.84 | $1,519.48 |
| 080-640-500-120-00 | FORTIER, DONALD G JR & MARTINA L | Midland | 1.00 | | 0.903 | 1.00 | 1.00 | 1.00 | 0.903 | 0.018269% | $39,771.57 | $2,317.81 |
| 080-700-500-890-00 | FORTIN, JOANNE K | Midland | 0.50 | 1.00 | | | | 1.00 | 0.500 | 0.010116% | $22,021.91 | $1,283.40 |
| 070-035-400-009-00 | FORTUNE BARBARS LYNN | Gladwin | 1.00 | | 0.812 | 0.85 | 1.00 | 1.00 | 0.690 | 0.013964% | $30,399.04 | $1,771.60 |
| 030-260-000-018-00 | FOSGARD MELVIN & CHARLOTTE | Gladwin | 1.00 | | 0.855 | 0.75 | 0.90 | 1.00 | 0.577 | 0.011676% | $25,418.79 | $1,481.36 |
| 040-110-000-030-00 | FOSKETT MICHAEL L/E | Gladwin | 1.00 | | 0.981 | 0.75 | 1.00 | 1.00 | 0.736 | 0.014885% | $32,405.24 | $1,888.52 |
| 130-205-000-012-00 | FOSTER GARY & SHIRLEY | Gladwin | 1.00 | | 0.888 | 0.75 | 1.00 | 1.00 | 0.599 | 0.012127% | $26,399.87 | $1,538.54 |
| 110-382-000-015-00 | FOSTER, BRIDGET C/O CHERYL PERKINS | Gladwin | 0.50 | 0.40 | | | | 1.00 | 0.200 | 0.004046% | $8,808.76 | $513.36 |
| 130-015-300-001-10 | FOUR LAKES TASK FORCE | Gladwin | 0.00 | | 0.894 | 1.00 | 0.90 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 130-211-000-026-00 | FOUR SQUARE MANAGEMENT LLC | Gladwin | 1.00 | | 0.968 | 0.75 | 1.00 | 1.00 | 0.726 | 0.014688% | $31,975.81 | $1,863.49 |
| 110-430-002-005-00 | FOUTCH, DAVID & KARLA | Gladwin | 1.00 | | 0.800 | 0.85 | 1.00 | 1.00 | 0.680 | 0.013757% | $29,949.80 | $1,745.42 |
| 080-751-001-033-00 | FOWLER, ALLAN E TRUST | Gladwin | 1.00 | | 0.963 | 1.00 | 1.00 | 1.00 | 0.963 | 0.019483% | $42,414.20 | $2,471.82 |
| 080-751-001-040-00 | FOWLER, ALLAN E TRUST | Midland | 0.50 | 0.80 | | | | 1.00 | 0.400 | 0.008093% | $17,617.53 | $1,026.72 |
| 080-751-001-041-00 | FOWLER, ALLAN E TRUST | Midland | 0.50 | 0.80 | | | | 1.00 | 0.400 | 0.008093% | $17,617.53 | $1,026.72 |
| 130-170-019-001-00 | FOX DENNIS & PATRICIA | Gladwin | 1.00 | | 0.925 | 0.85 | 0.90 | 1.00 | 0.708 | 0.014316% | $31,166.51 | $1,816.33 |
| 030-235-000-017-00 | FOX GENE E IRREVOCABLE TRUST & | Gladwin | 1.00 | | 0.840 | 1.00 | 0.75 | 1.00 | 0.630 | 0.012746% | $27,747.61 | $1,617.08 |
| 010-510-500-030-00 | FOX RUN PROPERTIES LLC | Midland | 0.50 | 0.40 | | | | 1.00 | 0.200 | 0.004046% | $8,808.76 | $513.36 |
| 080-700-500-730-00 | FOX, ROBERT B & LINDA M TRUST | Midland | 0.50 | 1.00 | | | | 1.00 | 0.500 | 0.010116% | $22,021.91 | $1,283.40 |
| 130-071-000-026-01 | FOYE GREGORY & JULIE TRUST | Gladwin | 1.00 | | 0.921 | 0.85 | 1.00 | 1.00 | 0.783 | 0.015838% | $34,479.70 | $2,009.41 |
| 080-002-100-280-00 | FRAKES, WILMA D & DRURY, LISA | Midland | 1.00 | | 0.840 | 1.00 | 1.00 | 1.00 | 0.840 | 0.016994% | $36,996.81 | $2,156.11 |

FOUR LAKES TASK FORCE
CAPITAL SPECIAL ASSESSMENT ROLL
MIDLAND AND GLADWIN COUNTIES, MICHIGAN

| Parcel ID # | Parcel Owner | County | Base Benefit Factor | Access Factor | Frontage Factor | Water View Factor | Water Depth Factor | Derived Benefit Factor | Total Factor | Total Apportionment | Total Estimated Assessment | Estimated Annual Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150-026-400-001-00 | GLADWIN COUNTY | Gladwin | 0.00 | | 0.891 | 1.00 | 0.75 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 150-035-400-004-01 | GLADWIN COUNTY | Gladwin | 0.00 | | 1.919 | 0.75 | 0.90 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-070-000-050-00 | GLADWIN COUNTY LAND BANK AUTHORITY | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 110-171-000-001-00 | GLADWIN COUNTY ROAD | Gladwin | 0.00 | 0.60 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-070-000-043-00 | GLADWIN COUNTY TREASURER | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-070-000-044-00 | GLADWIN COUNTY TREASURER | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-070-000-074-00 | GLADWIN COUNTY TREASURER | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-070-000-075-00 | GLADWIN COUNTY TREASURER | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 110-375-000-349-00 | GLADWIN COUNTY TREASURER | Gladwin | 0.50 | 0.20 | | | | 1.00 | 0.100 | 0.002023% | $4,404.38 | $256.68 |
| 040-031-100-006-01 | GLASS EVELYN C | Gladwin | 1.00 | | 0.800 | 0.85 | 1.00 | 1.00 | 0.680 | 0.013757% | $29,949.80 | $1,745.42 |
| 070-060-000-026-00 | GLAY, PHYLLIS ET AL | Gladwin | 0.50 | 0.80 | | | | 1.00 | 0.400 | 0.008093% | $17,617.53 | $1,026.72 |
| 150-120-000-062-00 | GLAZIER THOMAS & JANICE | Gladwin | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 110-015-200-023-00 | GLAZIER, ANTONIO & ELIZABETH | Gladwin | 0.00 | | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 110-023-100-011-18 | GLAZIER, PATRICK & LISA | Gladwin | 1.00 | | 1.469 | 0.75 | 0.90 | 1.00 | 0.992 | 0.020061% | $43,672.75 | $2,545.17 |
| 080-120-500-230-00 | GLESNER, RICHARD | Midland | 0.50 | 0.15 | | | | 1.00 | 0.075 | 0.001517% | $3,303.29 | $192.51 |
| 030-100-000-019-00 | GLICKMAN STEVEN S | Gladwin | 1.00 | | 0.887 | 0.75 | 0.90 | 1.00 | 0.599 | 0.012113% | $26,370.14 | $1,536.80 |
| 030-100-000-020-00 | GLICKMAN STEVEN S | Gladwin | 1.00 | | 0.893 | 0.75 | 0.90 | 1.00 | 0.603 | 0.012195% | $26,548.51 | $1,547.20 |
| 040-110-000-002-00 | GLINSKI JILL & JEROME V | Gladwin | 1.00 | | 0.865 | 0.75 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 040-110-000-003-00 | GLINSKI JILL & JEROME V  H&W | Gladwin | 1.00 | | 0.896 | 0.75 | 1.00 | 1.00 | 0.672 | 0.013596% | $29,597.45 | $1,724.88 |
| 080-700-500-420-00 | GLINSKI, DENNIS R & AMBER G | Midland | 1.00 | | 0.872 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 080-120-500-180-00 | GLINSKI, STEVEN A & DIANE | Midland | 1.00 | | 0.815 | 1.00 | 1.00 | 1.00 | 0.815 | 0.016489% | $35,895.71 | $2,091.94 |
| 081-024-100-100-00 | GLINSKI, STEVEN G ET UX | Midland | 1.00 | | 0.901 | 1.00 | 1.00 | 1.00 | 0.901 | 0.018229% | $39,683.48 | $2,312.68 |
| 030-027-100-021-00 | GLOMSON SHIRLEY M | Gladwin | 0.00 | | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-170-000-014-04 | GLOMSON SHIRLEY MAY | Gladwin | 0.00 | | 0.893 | 1.00 | 0.90 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 080-750-000-007-00 | GLOVER, JANIS H TRUST | Midland | 0.50 | 1.00 | | | | 1.00 | 0.500 | 0.010116% | $22,021.91 | $1,283.40 |
| 130-200-000-017-00 | GLUBASKAS LOUIS & CLARICE | Gladwin | 1.00 | | 0.808 | 1.00 | 0.90 | 1.00 | 0.727 | 0.014712% | $32,028.67 | $1,866.57 |
| 130-055-000-006-00 | GNYP GARY A & MARY A | Gladwin | 1.00 | | 0.808 | 1.00 | 1.00 | 1.00 | 0.808 | 0.016347% | $35,587.41 | $2,073.97 |
| 130-126-000-178-00 | GOCHA HERBERT A JR | Gladwin | 1.00 | | 0.944 | 0.85 | 1.00 | 1.00 | 0.802 | 0.016234% | $35,340.76 | $2,059.59 |
| 150-200-000-085-00 | GODDARD NATHAN & KELSEY & | Gladwin | 1.00 | | 0.829 | 1.00 | 1.00 | 1.00 | 0.829 | 0.016772% | $36,512.33 | $2,127.87 |
| 150-036-100-009-18 | GODI JOSEPH & MARCIA | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 150-270-000-026-99 | GODI JOSEPH & MARCIA | Gladwin | 1.00 | | 0.800 | 1.00 | 0.90 | 1.00 | 0.720 | 0.014567% | $31,711.55 | $1,848.09 |
| 150-272-000-056-99 | GODI JOSEPH & MARCIA | Gladwin | 1.00 | 0.15 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 070-111-000-040-00 | GOEDDEKE, DANIEL | Gladwin | 1.00 | | 1.004 | 0.75 | 1.00 | 1.00 | 0.753 | 0.015234% | $33,165.00 | $1,932.80 |
| 110-375-000-293-00 | GOHEEN, DALE & MCDONALD, D | Gladwin | 0.50 | 0.20 | | | | 1.00 | 0.100 | 0.002023% | $4,404.38 | $256.68 |
| 110-036-201-001-00 | GOHEEN, JANET | Gladwin | 1.00 | | 1.556 | 0.85 | 0.90 | 1.00 | 1.190 | 0.024082% | $52,427.12 | $3,055.36 |
| 150-223-000-060-00 | GOINS MATTHEW | Gladwin | 1.00 | | 0.800 | 0.75 | 0.90 | 1.00 | 0.540 | 0.010925% | $23,783.66 | $1,386.07 |
| 130-111-000-067-00 | GOJCAJ ANTON T & OPHILIA | Gladwin | 1.00 | | 0.919 | 1.00 | 1.00 | 1.00 | 0.919 | 0.018593% | $40,476.27 | $2,358.88 |
| 030-182-000-027-00 | GOKEY ROBERT L JR & CONNIE L | Gladwin | 1.00 | | 0.877 | 1.00 | 0.90 | 1.00 | 0.789 | 0.015969% | $34,763.79 | $2,025.97 |
| 030-165-000-020-11 | GOLANSKI MICHAEL & BONNIE | Gladwin | 1.00 | | 0.808 | 1.00 | 0.90 | 1.00 | 0.727 | 0.014712% | $32,028.67 | $1,866.57 |
| 030-175-000-021-30 | GOLANSKI MICHAEL & BONNIE | Gladwin | 0.50 | 0.30 | | | | 1.00 | 0.150 | 0.003035% | $6,606.57 | $385.02 |
| 080-036-404-001-12 | GOLDEN JUSTIN M | Gladwin | 1.00 | | 0.971 | 0.75 | 0.90 | 1.00 | 0.655 | 0.013260% | $28,867.42 | $1,682.34 |
| 130-124-000-136-00 | GOLDSWORTHY EILEEN J | Gladwin | 1.00 | | 0.863 | 1.00 | 1.00 | 1.00 | 0.863 | 0.017460% | $38,009.82 | $2,215.14 |
| 010-381-500-160-00 | GOLKE, RICHARD G & CAROLYN TRUST | Midland | 1.00 | | 0.904 | 1.00 | 1.00 | 1.00 | 0.904 | 0.018289% | $39,815.61 | $2,320.38 |
| 070-036-400-001-00 | GOLL, CURTIS & MARTHA | Gladwin | 1.00 | | 1.426 | 0.85 | 1.00 | 1.00 | 1.212 | 0.024523% | $53,385.51 | $3,111.21 |
| 070-036-400-003-00 | GOLL, ROBERTSON II ET AL | Gladwin | 1.00 | | 0.863 | 0.85 | 1.00 | 1.00 | 0.734 | 0.014841% | $32,308.34 | $1,882.87 |
| 110-375-000-329-00 | GOLONSKA, LARRY & ELSIE | Gladwin | 0.50 | 0.20 | | | | 1.00 | 0.100 | 0.002023% | $4,404.38 | $256.68 |
| 030-140-012-047-00 | GOMEZ GRACEANNE & SKUTT LUCIAN | Gladwin | 0.00 | 1.44 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 130-135-000-022-00 | GONIWICHA PAMELA J | Gladwin | 1.00 | | 0.863 | 0.75 | 1.00 | 1.00 | 0.647 | 0.013095% | $28,507.36 | $1,661.36 |
| 030-170-000-041-00 | GONSALEZ DAVID S | Gladwin | 1.00 | | 0.840 | 1.00 | 0.90 | 1.00 | 0.756 | 0.015295% | $33,297.13 | $1,940.50 |
| 070-120-000-067-00 | GONZALES, TOMASA G | Gladwin | 1.00 | | 0.843 | 0.85 | 1.00 | 1.00 | 0.717 | 0.014497% | $31,559.60 | $1,839.24 |
| 010-510-500-501-00 | GOODALL, GORDON L ET AL | Midland | 1.00 | | 0.952 | 1.00 | 0.90 | 1.00 | 0.857 | 0.017334% | $37,736.75 | $2,199.23 |
| 010-580-500-160-00 | GOODALL, GORDON L ET UX | Midland | 0.50 | 0.40 | | | | 1.00 | 0.200 | 0.004046% | $8,808.76 | $513.36 |
| 070-160-000-001-00 | GOODEMOOT JILL R | Gladwin | 1.00 | | 0.974 | 0.85 | 1.00 | 1.00 | 0.828 | 0.016750% | $36,463.88 | $2,125.05 |
| 080-036-400-007-00 | GOODMAN BRIAN LEE | Gladwin | 1.00 | | 1.202 | 0.75 | 0.90 | 1.00 | 0.811 | 0.016415% | $35,734.95 | $2,082.57 |
| 150-025-404-004-00 | GOODMAN ELIZABETH ANN | Gladwin | 1.00 | | 1.090 | 0.75 | 0.90 | 1.00 | 0.736 | 0.014885% | $32,405.24 | $1,888.52 |
| 110-035-400-009-00 | GOODMAN ENTERPRISES LLC | Gladwin | 1.00 | | 0.834 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 110-035-400-008-00 | GOODMAN, RICKIE | Gladwin | 1.00 | | 0.834 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 040-090-000-006-00 | GOODRICH KEITH & LINDA | Gladwin | 1.00 | | 0.872 | 0.75 | 1.00 | 1.00 | 0.654 | 0.013231% | $28,804.66 | $1,678.68 |
| 040-031-200-007-03 | GOODWIN, ART & RHONDA LIVING T | Gladwin | 1.00 | | 1.351 | 0.85 | 1.00 | 1.00 | 1.148 | 0.023233% | $50,577.72 | $2,947.58 |
| 080-570-500-120-00 | GOODWIN, DONNA A | Midland | 1.00 | | 0.925 | 1.00 | 0.90 | 1.00 | 0.833 | 0.016843% | $36,666.48 | $2,136.86 |
| 040-031-204-001-01 | GORANS PAUL | Gladwin | 1.00 | | 1.032 | 0.85 | 1.00 | 1.00 | 0.877 | 0.017743% | $38,635.24 | $2,251.59 |
| 150-240-000-055-00 | GORDERT TIMOTHY L & ELIZABETH M | Gladwin | 1.00 | | 0.804 | 0.85 | 1.00 | 1.00 | 0.683 | 0.013826% | $30,099.55 | $1,754.15 |
| 010-350-000-164-00 | GORIVODSKIY YEUGENIY & SABINA | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 010-350-000-163-00 | GORIVODSKIY, YEUGENIY & SABINA | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 010-350-000-165-00 | GORIVODSKIY, YEUGENIY & SABINA | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 110-300-000-011-00 | GORMAN, RONALD & GAIL | Gladwin | 1.00 | | 0.843 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 110-300-000-012-00 | GORMAN, RONALD & GAIL | Gladwin | 1.00 | | 0.845 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 110-302-000-080-10 | GORMAN, RONALD & GAIL | Gladwin | 0.50 | 0.60 | | | | 1.00 | 0.300 | 0.006069% | $13,213.15 | $770.04 |
| 010-384-600-160-00 | GORMLEY, ANN ESTATE | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 030-235-000-008-00 | GORNEY MICHAEL A | Gladwin | 1.00 | | 1.012 | 1.00 | 0.75 | 1.00 | 0.759 | 0.015356% | $33,429.26 | $1,948.20 |
| 110-375-000-284-00 | GORSKI, JOSEPH ET AL | Gladwin | 0.50 | 0.20 | | | | 1.00 | 0.100 | 0.002023% | $4,404.38 | $256.68 |
| 081-750-500-060-00 | GORTHY, MICHAEL J ET UX | Midland | 1.00 | | 0.880 | 1.00 | 0.90 | 1.00 | 0.792 | 0.016023% | $34,882.71 | $2,032.90 |
| 080-571-500-040-00 | GORTON, RICHARD & NANCY H&W | Midland | 1.00 | | 0.825 | 1.00 | 0.90 | 1.00 | 0.743 | 0.015022% | $32,702.54 | $1,905.96 |
| 130-175-000-006-00 | GORZENSKI DAVID & NANCY | Gladwin | 1.00 | | 0.880 | 0.75 | 1.00 | 1.00 | 0.660 | 0.013353% | $29,068.92 | $1,694.08 |
| 030-126-000-047-00 | GOSCHKE LYDIA | Gladwin | 1.00 | | 0.840 | 0.75 | 0.90 | 1.00 | 0.567 | 0.011471% | $24,972.85 | $1,455.37 |

FOUR LAKES TASK FORCE
CAPITAL SPECIAL ASSESSMENT ROLL
MIDLAND AND GLADWIN COUNTIES, MICHIGAN

| Parcel ID # | Parcel Owner | County | Base Benefit Factor | Access Factor | Frontage Factor | Water View Factor | Water Depth Factor | Derived Benefit Factor | Total Factor | Total Apportionment | Total Estimated Assessment | Estimated Annual Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130-055-000-015-00 | GRZYMKOWSKI VESNA | Gladwin | 1.00 | | 0.808 | 1.00 | 1.00 | 1.00 | 0.808 | 0.016347% | $35,587.41 | $2,073.97 |
| 030-140-007-019-00 | GUAJARDO SARAH | Gladwin | 0.00 | 1.44 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 130-114-000-154-00 | GUASTELLA ANTHONY & KAREN | Gladwin | 1.00 | | 1.096 | 1.00 | 0.90 | 1.00 | 0.986 | 0.019956% | $43,444.82 | $2,531.88 |
| 150-260-000-011-00 | GUENTHER MARVIN J & MARY ANN | Gladwin | 1.00 | | 0.834 | 0.75 | 1.00 | 1.00 | 0.626 | 0.012655% | $27,549.41 | $1,605.53 |
| 150-260-000-032-00 | GUENTHER MARVIN J & MARY ANN | Gladwin | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 080-013-200-155-00 | GUENTHER, JEREMY S & AMY R | Midland | 1.00 | | 0.904 | 1.00 | 0.90 | 1.00 | 0.814 | 0.016460% | $35,834.05 | $2,088.34 |
| 070-160-000-041-00 | GUERNSEY JEFFREY S & DEBORAH | Gladwin | 1.00 | | 1.221 | 0.85 | 1.00 | 1.00 | 1.038 | 0.020997% | $45,710.88 | $2,663.95 |
| 070-250-000-024-00 | GUERNSEY JEFFREY S & DEBORAH | Gladwin | 0.00 | | 0.808 | 0.85 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 010-700-500-120-00 | GUERNSEY, JEFFERY S & SHARON | Midland | 0.50 | 0.80 | | | | 1.00 | 0.400 | 0.008093% | $17,617.53 | $1,026.72 |
| 110-016-100-025-00 | GUERTIN, KEITH & SHERRY | Gladwin | 1.00 | | 0.893 | 0.85 | 1.00 | 1.00 | 0.759 | 0.015357% | $33,431.46 | $1,948.32 |
| 010-350-000-056-00 | GUEST, MICHAEL L/E | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 010-350-000-057-00 | GUEST, MICHAEL L/E | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 010-350-000-049-00 | GUILD, BOBBIE ANN | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 010-350-000-048-00 | GUILD, ROY | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 030-050-000-017-00 | GULLIFORD JANET M | Gladwin | 1.00 | | 0.861 | 0.75 | 0.90 | 1.00 | 0.581 | 0.011758% | $25,597.17 | $1,491.76 |
| 110-023-200-576-00 | GULVAS, ADAM & ALYSSA | Gladwin | 1.00 | | 1.335 | 1.00 | 0.90 | 1.00 | 1.202 | 0.024308% | $52,918.65 | $3,084.00 |
| 040-090-000-028-00 | GUNDY, HYLAND L | Gladwin | 1.00 | | 0.808 | 0.75 | 1.00 | 1.00 | 0.606 | 0.012260% | $26,690.58 | $1,555.48 |
| 080-480-500-110-00 | GUNN-BOYCE, DEBRA K | Midland | 1.00 | | 0.859 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 040-080-000-006-10 | GUNSELL, BRYAN E | Gladwin | 1.00 | | 0.926 | 0.75 | 1.00 | 1.00 | 0.695 | 0.014051% | $30,588.43 | $1,782.64 |
| 130-033-400-004-05 | GUNTHER DEBORAH M ETAL | Gladwin | 1.00 | | 0.925 | 0.85 | 1.00 | 1.00 | 0.786 | 0.015907% | $34,629.45 | $2,018.14 |
| 130-127-000-267-00 | GUNTHER DONALD C & NORMA J TRUST | Gladwin | 1.00 | | 0.865 | 0.75 | 1.00 | 1.00 | 0.649 | 0.013125% | $28,573.43 | $1,665.21 |
| 050-065-500-435-00 | GUNTHER, JAMIE | Gladwin | 0.50 | 0.75 | | | | 1.00 | 0.375 | 0.007587% | $16,516.43 | $962.55 |
| 110-272-000-037-00 | GUPTON, WILLIAM & ANNE ETAL | Gladwin | 1.00 | | 0.914 | 0.85 | 1.00 | 1.00 | 0.777 | 0.015718% | $34,217.64 | $1,994.14 |
| 150-023-400-004-00 | GURICH ELEANOR TRUST | Gladwin | 1.00 | | 1.271 | 0.75 | 0.75 | 1.00 | 0.715 | 0.014464% | $31,488.58 | $1,835.10 |
| 150-023-400-005-01 | GURICH ELEANOR TRUST | Gladwin | 1.00 | | 0.904 | 0.75 | 0.75 | 1.00 | 0.509 | 0.010288% | $22,396.28 | $1,305.21 |
| 150-290-000-051-00 | GUSHOW RANDALL & TERRY | Gladwin | 1.00 | | 0.908 | 1.00 | 0.90 | 1.00 | 0.817 | 0.016533% | $35,992.61 | $2,097.58 |
| 150-240-000-062-12 | GUSS DONALD E JR | Gladwin | 1.00 | | 0.800 | 0.85 | 1.00 | 1.00 | 0.680 | 0.013757% | $29,949.80 | $1,745.42 |
| 150-240-000-039-00 | GUSS DONALD E JR & MARILYN | Gladwin | 1.00 | | 0.808 | 0.85 | 1.00 | 1.00 | 0.687 | 0.013895% | $30,249.30 | $1,762.87 |
| 130-070-000-013-01 | GUSTER CRAIG W & LISA A TRUST | Gladwin | 1.00 | | 0.865 | 0.75 | 1.00 | 1.00 | 0.649 | 0.013125% | $28,573.43 | $1,665.21 |
| 130-114-000-156-00 | GUSTINE RONALD & LISA GUSTINE | Gladwin | 1.00 | | 0.908 | 1.00 | 0.90 | 1.00 | 0.817 | 0.016533% | $35,992.61 | $2,097.58 |
| 150-200-000-084-00 | GUTCHAK RONALD | Gladwin | 1.00 | | 0.855 | 1.00 | 1.00 | 1.00 | 0.855 | 0.017298% | $37,657.47 | $2,194.61 |
| 081-260-600-781-00 | GUTHRIE, THOMAS L | Midland | 0.50 | 0.30 | | | | 1.00 | 0.150 | 0.003035% | $6,606.57 | $385.02 |
| 080-120-500-130-00 | GUZA, CAMMIE J | Midland | 0.50 | 0.15 | | | | 1.00 | 0.075 | 0.001517% | $3,303.29 | $192.51 |
| 130-205-000-005-00 | GUZMAN FELIPE & CYNTHIA TRUST | Gladwin | 1.00 | | 1.176 | 0.75 | 0.90 | 1.00 | 0.794 | 0.016060% | $34,961.98 | $2,037.52 |
| 130-205-000-010-00 | GUZMAN FELIPE A & CYNTHIA L TRUST | Gladwin | 1.00 | | 0.825 | 0.75 | 0.90 | 1.00 | 0.557 | 0.011266% | $24,526.90 | $1,429.38 |
| 110-380-000-459-10 | GYURAN, THOMAS & KATHLEEN | Gladwin | 1.00 | | 0.923 | 0.75 | 0.75 | 1.00 | 0.519 | 0.010504% | $22,867.00 | $1,332.65 |
| 110-272-000-023-00 | HAAS, ROBERT & DANIELLE | Gladwin | 1.00 | | 0.840 | 0.85 | 1.00 | 1.00 | 0.714 | 0.014445% | $31,447.29 | $1,832.69 |
| 030-355-000-003-00 | HAASE MARCY | Gladwin | 1.00 | | 0.904 | 0.75 | 0.90 | 1.00 | 0.610 | 0.012345% | $26,875.54 | $1,566.26 |
| 030-135-000-023-00 | HABBERT ANNA L | Gladwin | 1.00 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 081-720-500-280-00 | HABER, RICHARD T | Midland | 0.50 | 0.60 | | | | 1.00 | 0.300 | 0.006069% | $13,213.15 | $770.04 |
| 110-230-000-001-10 | HABERLAND FAMILY TRUST | Gladwin | 1.00 | | 1.448 | 0.75 | 0.75 | 1.00 | 0.815 | 0.016478% | $35,873.69 | $2,090.65 |
| 040-131-025-006-00 | HADACZ ROBERT | Gladwin | 1.00 | | 0.800 | 0.85 | 1.00 | 1.00 | 0.680 | 0.013757% | $29,949.80 | $1,745.42 |
| 110-120-000-011-00 | HAGAN, HANNAH | Gladwin | 1.00 | | 0.840 | 0.75 | 0.90 | 1.00 | 0.567 | 0.011471% | $24,972.85 | $1,455.37 |
| 110-120-000-012-00 | HAGAN, HANNAH | Gladwin | 1.00 | | 0.855 | 0.75 | 0.90 | 1.00 | 0.577 | 0.011676% | $25,418.79 | $1,481.36 |
| 030-060-000-006-00 | HAGER THOMAS J | Gladwin | 1.00 | | 0.800 | 0.75 | 0.90 | 1.00 | 0.540 | 0.010925% | $23,783.66 | $1,386.07 |
| 130-115-000-165-01 | HAGERTY JR PATRICK & BETH R | Gladwin | 1.00 | | 1.020 | 1.00 | 0.90 | 1.00 | 0.918 | 0.018572% | $40,432.23 | $2,356.32 |
| 030-215-000-012-00 | HAGERTY PATRICK L JR & BETH | Gladwin | 1.00 | | 0.906 | 0.75 | 0.90 | 1.00 | 0.612 | 0.012373% | $26,935.00 | $1,569.72 |
| 040-131-000-003-00 | HAGGADONE, DAVID R & JANET | Gladwin | 1.00 | | 0.834 | 0.75 | 1.00 | 1.00 | 0.626 | 0.012655% | $27,549.41 | $1,605.53 |
| 070-060-000-033-00 | HAGGADONE, DONALD ETAL | Gladwin | 1.00 | | 0.812 | 0.85 | 1.00 | 1.00 | 0.690 | 0.013964% | $30,399.04 | $1,771.60 |
| 150-023-300-008-01 | HAGLE THOMAS & KIMBERLY | Gladwin | 0.00 | | 0.999 | 0.85 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 150-023-300-008-02 | HAGLE THOMAS & KIMBERLY | Gladwin | 1.00 | | 1.199 | 0.85 | 1.00 | 1.00 | 1.019 | 0.020619% | $44,887.26 | $2,615.95 |
| 030-026-300-016-00 | HAHN JEFFERY F | Gladwin | 1.00 | | 1.225 | 0.75 | 0.75 | 1.00 | 0.689 | 0.013941% | $30,348.95 | $1,768.68 |
| 040-110-000-016-20 | HAID, KRISTINE MARIE | Gladwin | 1.00 | | 1.066 | 0.85 | 1.00 | 1.00 | 0.906 | 0.018332% | $39,908.11 | $2,325.77 |
| 030-035-402-003-00 | HAINES E LARRY & ANN | Gladwin | 1.00 | | 0.895 | 1.00 | 0.90 | 1.00 | 0.806 | 0.016296% | $35,477.30 | $2,067.55 |
| 150-260-000-040-00 | HAINES GERRY | Gladwin | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 150-260-000-003-00 | HAINES GERRY & AMY | Gladwin | 1.00 | | 0.917 | 0.75 | 1.00 | 1.00 | 0.688 | 0.013914% | $30,291.14 | $1,765.31 |
| 150-290-000-040-01 | HAINES NICHOLAS & GRAHAM NICOLE | Gladwin | 1.00 | | 0.893 | 0.75 | 0.90 | 1.00 | 0.603 | 0.012195% | $26,545.51 | $1,547.20 |
| 130-155-000-036-00 | HAINES NIKKI L | Gladwin | 0.50 | 0.30 | | | | 1.00 | 0.150 | 0.003035% | $6,606.57 | $385.02 |
| 130-155-000-043-00 | HAINES NIKKI L | Gladwin | 0.50 | 0.30 | | | | 1.00 | 0.150 | 0.003035% | $6,606.57 | $385.02 |
| 110-340-000-002-00 | HAIR, NORA | Gladwin | 1.00 | | 1.059 | 0.85 | 1.00 | 1.00 | 0.900 | 0.018211% | $39,646.05 | $2,310.50 |
| 050-065-500-585-00 | HAIR, KRISTIN K | Gladwin | 1.00 | | 0.869 | 0.75 | 0.90 | 1.00 | 0.587 | 0.011867% | $25,835.00 | $1,505.62 |
| 050-053-500-880-00 | HAKES, TIMOTHY M | Gladwin | 1.00 | | 0.852 | 1.00 | 0.90 | 1.00 | 0.767 | 0.015513% | $33,772.80 | $1,968.22 |
| 150-272-000-018-99 | HALBACH MATTHEW & JUDITH | Midland | 1.00 | | 0.845 | 1.00 | 0.90 | 1.00 | 0.761 | 0.015386% | $33,495.33 | $1,952.05 |
| 150-272-000-061-99 | HALBACH MATTHEW & JUDITH | Gladwin | 0.00 | 0.15 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 150-210-000-013-10 | HALCOMB TAMMY LYNN | Gladwin | 1.00 | | 0.857 | 0.85 | 0.90 | 1.00 | 0.656 | 0.013264% | $28,875.35 | $1,682.80 |
| 070-036-200-001-10 | HALE JAMES W & SARAH | Gladwin | 1.00 | | 0.887 | 0.75 | 1.00 | 1.00 | 0.665 | 0.013461% | $29,304.32 | $1,707.80 |
| 070-036-200-003-00 | HALE JAMES W & SARAH | Gladwin | 0.00 | | 0.904 | 0.75 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 070-036-200-002-00 | HALE, JAMES & SARAH | Gladwin | 1.00 | | 1.347 | 0.85 | 1.00 | 1.00 | 1.145 | 0.023164% | $50,427.97 | $2,938.85 |
| 080-700-500-960-00 | HALE, RICHARD P & CAROL L TRUST | Midland | 0.50 | 1.00 | | | | 1.00 | 0.500 | 0.010116% | $22,021.91 | $1,283.40 |
| 030-355-000-004-00 | HALIFAX DAVID & SHELLEY | Gladwin | 1.00 | | 0.920 | 0.75 | 0.90 | 1.00 | 0.621 | 0.012564% | $27,351.21 | $1,593.98 |
| 030-060-000-007-00 | HALL DENNIS & CONSTANCE | Gladwin | 1.00 | | 0.865 | 0.75 | 0.90 | 1.00 | 0.584 | 0.011813% | $25,716.09 | $1,498.69 |
| 040-045-000-004-00 | HALL JAMES & ELIZABETH | Gladwin | 1.00 | | 0.825 | 0.75 | 1.00 | 1.00 | 0.619 | 0.012518% | $27,252.11 | $1,588.20 |
| 150-200-000-027-00 | HALL JAMES E & SHARON L | Gladwin | 1.00 | | 0.863 | 0.75 | 0.90 | 1.00 | 0.583 | 0.011785% | $25,656.63 | $1,495.22 |
| 130-055-000-019-00 | HALL JANEEN K | Gladwin | 1.00 | | 0.808 | 1.00 | 1.00 | 1.00 | 0.808 | 0.016347% | $35,587.41 | $2,073.97 |
| 130-003-404-001-03 | HALL JASON & TINA | Gladwin | 1.00 | | 0.882 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |

FOUR LAKES TASK FORCE
CAPITAL SPECIAL ASSESSMENT ROLL
MIDLAND AND GLADWIN COUNTIES, MICHIGAN

| Parcel ID # | Parcel Owner | County | Base Benefit Factor | Access Factor | Frontage Factor | Water View Factor | Water Depth Factor | Derived Benefit Factor | Total Factor | Total Apportionment | Total Estimated Assessment | Estimated Annual Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030-162-000-055-00 | HENSLEY ANTHONY | Gladwin | 1.00 | | 0.896 | 1.00 | 0.90 | 1.00 | 0.806 | 0.016315% | $35,516.94 | $2,069.86 |
| 130-022-201-001-20 | HENSON GARY & JENNIFER | Gladwin | 1.00 | | 0.917 | 0.75 | 0.90 | 1.00 | 0.619 | 0.012523% | $27,262.02 | $1,588.78 |
| 150-290-000-009-00 | HENTSCHEL DOUG & DIANE | Gladwin | 1.00 | | 0.845 | 1.00 | 0.90 | 1.00 | 0.761 | 0.015386% | $33,495.33 | $1,952.05 |
| 070-120-000-068-00 | HERBERT, MICHAEL JAMES | Gladwin | 1.00 | | 0.843 | 0.85 | 1.00 | 1.00 | 0.717 | 0.014497% | $31,559.60 | $1,839.24 |
| 130-046-000-036-00 | HEREK KENNETH J & RENEE M | Gladwin | 1.00 | | 0.822 | 0.75 | 0.90 | 1.00 | 0.555 | 0.011225% | $24,437.71 | $1,424.19 |
| 080-011-400-445-00 | HERKNER, BERNADETTE K TRUST NO 1 | Midland | 1.00 | | 0.893 | 1.00 | 0.75 | 1.00 | 0.670 | 0.013550% | $29,498.35 | $1,719.11 |
| 010-011-300-051-00 | HERKNER, MARY | Gladwin | 1.00 | | 1.914 | 0.75 | 1.00 | 1.00 | 1.436 | 0.029042% | $63,224.90 | $3,684.63 |
| 010-011-400-150-00 | HERKNER, MARY K | Gladwin | 1.00 | | 1.896 | 0.75 | 1.00 | 1.00 | 1.422 | 0.028769% | $62,630.31 | $3,649.98 |
| 150-144-000-007-00 | HERMAN JEFFREY & MICHELE ANN | Gladwin | 1.00 | | 0.840 | 1.00 | 0.75 | 1.00 | 0.630 | 0.012746% | $27,747.61 | $1,617.08 |
| 040-132-035-001-00 | HERMANN JOSEPH | Gladwin | 1.00 | | 0.953 | 0.85 | 1.00 | 1.00 | 0.810 | 0.016388% | $35,677.70 | $2,079.23 |
| 150-222-000-042-00 | HERO ASHTON & HANNAH | Gladwin | 1.00 | | 0.857 | 0.75 | 0.90 | 1.00 | 0.578 | 0.011703% | $25,478.25 | $1,484.83 |
| 030-180-000-001-00 | HEROLD GAIL POST | Gladwin | 1.00 | | 0.981 | 0.85 | 0.90 | 1.00 | 0.750 | 0.015177% | $33,040.71 | $1,925.55 |
| 030-180-000-002-01 | HEROLD GAIL POST | Gladwin | 1.00 | | 0.880 | 0.75 | 0.90 | 1.00 | 0.696 | 0.000000% | $0.00 | $0.00 |
| 070-061-000-017-00 | HERR FAMILY TRUST | Gladwin | 0.00 | | 0.819 | 0.85 | 1.00 | 1.00 | 0.006 | 0.014084% | $30,661.11 | $1,786.87 |
| 010-650-500-290-00 | HERREN, BOB | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 130-071-000-032-00 | HERRERA ORLANDO & AYLA | Gladwin | 1.00 | | 0.942 | 0.75 | 0.90 | 1.00 | 0.636 | 0.012864% | $28,005.26 | $1,632.10 |
| 110-376-000-366-00 | HERRING, STEVE & DEBRA | Gladwin | 0.50 | 0.30 | | | | 1.00 | 0.150 | 0.003035% | $6,606.57 | $385.02 |
| 110-376-000-367-00 | HERRING, STEVE & DEBRA | Gladwin | 0.50 | 0.30 | | | | 1.00 | 0.150 | 0.003035% | $6,606.57 | $385.02 |
| 130-175-000-016-00 | HERTEL ROBERT W & AGNES A | Gladwin | 1.00 | | 0.852 | 0.75 | 1.00 | 1.00 | 0.639 | 0.012928% | $28,144.00 | $1,640.18 |
| 130-127-000-253-00 | HERTLER ANDY & AMY | Gladwin | 1.00 | | 1.259 | 0.75 | 1.00 | 1.00 | 0.944 | 0.019104% | $41,588.38 | $2,423.69 |
| 110-200-000-024-10 | HERTZ, DALE & CHERYL | Gladwin | 1.00 | | 1.045 | 0.75 | 0.90 | 1.00 | 0.705 | 0.014271% | $31,067.41 | $1,810.55 |
| 110-200-000-037-00 | HERTZ, DALE E & CHERYL K | Gladwin | 1.00 | | 0.840 | 1.00 | 1.00 | 1.00 | 0.840 | 0.016994% | $36,996.81 | $2,156.11 |
| 130-137-000-111-00 | HERZINGER SHANA | Gladwin | 1.00 | | 0.865 | 0.75 | 1.00 | 1.00 | 0.649 | 0.013125% | $28,573.43 | $1,665.21 |
| 130-137-000-112-00 | HERZINGER SUSAN TRUST | Gladwin | 1.00 | | 0.852 | 0.75 | 1.00 | 1.00 | 0.639 | 0.012928% | $28,144.00 | $1,640.18 |
| 030-140-006-001-00 | HESS LESLIE & SABIN STEPHANIE & | Gladwin | 1.00 | | 0.800 | 1.00 | 0.75 | 1.00 | 0.600 | 0.012139% | $26,426.29 | $1,540.08 |
| 010-732-500-435-00 | HESTER, BRIAN & TINA | Midland | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 130-002-100-004-00 | HETHERWICK HELEN ET AL | Gladwin | 1.00 | | 0.989 | 0.75 | 0.90 | 1.00 | 0.668 | 0.013506% | $29,402.55 | $1,713.53 |
| 040-045-000-047-00 | HETZEL, DONNA | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 130-122-000-095-00 | HETZER DANNY & YVONNE | Gladwin | 1.00 | | 0.881 | 0.85 | 1.00 | 1.00 | 0.749 | 0.015150% | $32,982.21 | $1,922.14 |
| 150-110-000-048-10 | HEWITT ROBERT & SANDRA TRUST | Gladwin | 1.00 | 0.25 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 150-203-000-121-00 | HEWITT ROBERT & SANDRA TRUST | Gladwin | 1.00 | | 0.840 | 1.00 | 1.00 | 1.00 | 0.840 | 0.016994% | $36,996.81 | $2,156.11 |
| 130-055-000-003-00 | HEYER GREGGORY K & CRISTEN A | Gladwin | 1.00 | | 0.808 | 1.00 | 1.00 | 1.00 | 0.808 | 0.016347% | $35,587.41 | $2,073.97 |
| 010-670-500-010-00 | HIBBARD, JOHN D ET UX | Midland | 1.00 | | 0.920 | 1.00 | 1.00 | 1.00 | 0.920 | 0.018613% | $40,520.31 | $2,361.45 |
| 010-381-500-020-00 | HICKERSON, ANDREW & WENDY | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 010-640-500-240-00 | HICKERSON, RAYMOND & CYNTHIA H&W | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 110-200-000-006-00 | HICKEY, DAVID & MAUREEN | Gladwin | 1.00 | | 0.840 | 0.75 | 0.90 | 1.00 | 0.567 | 0.011471% | $24,972.85 | $1,455.37 |
| 110-023-100-001-05 | HICKEY, KENNETH E | Gladwin | 1.00 | | 0.800 | 0.75 | 0.90 | 1.00 | 0.540 | 0.010925% | $23,783.66 | $1,386.07 |
| 150-150-000-019-00 | HICKS GLENN JR & RUTH J | Gladwin | 1.00 | | 0.904 | 0.85 | 1.00 | 1.00 | 0.768 | 0.015546% | $33,843.27 | $1,972.32 |
| 070-025-203-001-00 | HICKSON, FRANK & KAREN | Gladwin | 1.00 | | 0.898 | 0.85 | 1.00 | 1.00 | 0.763 | 0.015443% | $33,618.65 | $1,959.23 |
| 130-125-000-164-00 | HIGHFIELD JOHN L & JENNIFER | Gladwin | 1.00 | | 0.875 | 0.75 | 1.00 | 1.00 | 0.656 | 0.013277% | $28,903.76 | $1,684.46 |
| 010-640-500-150-00 | HIKERSON, JOSEPH R | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 030-140-003-001-00 | HILBERT WAYNE & ANN | Gladwin | 1.00 | | 0.874 | 1.00 | 0.75 | 1.00 | 0.656 | 0.013262% | $28,870.72 | $1,682.53 |
| 040-050-000-009-00 | HILBRECHT JOHN ALLEN | Gladwin | 1.00 | | 0.875 | 0.85 | 1.00 | 1.00 | 0.744 | 0.015047% | $32,757.59 | $1,909.05 |
| 030-140-008-028-10 | HILDEN SALLY J | Gladwin | 0.00 | | 0.920 | 1.00 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-140-006-005-00 | HILDEN SALLY J & DAVID A | Gladwin | 1.00 | 1.44 | | | | 1.00 | 0.744 | 0.015047% | $32,757.59 | $1,909.05 |
| 130-075-000-011-00 | HILL DENNIS M & NANCY A TRUST | Gladwin | 1.00 | | 0.800 | 1.00 | 0.75 | 1.00 | 0.600 | 0.012139% | $26,426.29 | $1,540.08 |
| 150-026-101-004-11 | HILL DENNIS M & NANCY A TRUST | Gladwin | 1.00 | | 0.890 | 0.75 | 0.90 | 1.00 | 0.601 | 0.012154% | $26,459.33 | $1,542.00 |
| 150-240-000-019-00 | HILL DOUGLAS & STACEY | Gladwin | 1.00 | | 0.868 | 0.85 | 1.00 | 1.00 | 0.738 | 0.014927% | $32,495.53 | $1,893.78 |
| 030-246-000-109-01 | HILL JAMES R & SCOTT CINDY A | Gladwin | 1.00 | | 0.857 | 0.85 | 1.00 | 1.00 | 0.728 | 0.014738% | $32,083.72 | $1,869.78 |
| 150-290-000-015-00 | HILL JON K & LONNA K L TRUST | Gladwin | 1.00 | | 0.918 | 1.00 | 1.00 | 1.00 | 0.918 | 0.018572% | $40,432.23 | $2,356.32 |
| 030-221-000-045-00 | HILL LAVERN J & CHRISTENE M TRUST | Gladwin | 1.00 | | 0.843 | 0.75 | 0.90 | 1.00 | 0.569 | 0.011512% | $25,062.03 | $1,460.57 |
| 030-222-000-067-00 | HILL MARY A | Gladwin | 1.00 | | 0.852 | 0.75 | 0.90 | 1.00 | 0.575 | 0.011635% | $25,329.60 | $1,476.16 |
| 110-200-000-018-10 | HILL MARY A | Gladwin | 0.00 | | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-146-000-016-00 | HILL, ALBERT | Gladwin | 1.00 | | 0.955 | 0.75 | 0.90 | 1.00 | 0.645 | 0.013042% | $28,391.75 | $1,654.62 |
| 010-386-600-260-00 | HILL, BRIAN & HEATHER | Gladwin | 1.00 | | 0.881 | 1.00 | 1.00 | 1.00 | 0.881 | 0.017824% | $38,802.61 | $2,261.34 |
| 010-388-000-144-00 | HILL, DOLORES M WEEKS- REVOC TRUST | Midland | 1.00 | | 0.906 | 0.75 | 0.90 | 1.00 | 0.612 | 0.012373% | $26,935.00 | $1,569.72 |
| 080-001-300-330-00 | HILL, LORNA | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 080-002-400-010-00 | HILL, RICHARD L & KAREN L TRUST | Midland | 0.00 | | 0.907 | 1.00 | 0.90 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-200-000-027-00 | HILL, RICHARD L & KAREN L TRUST | Gladwin | 1.00 | | 0.907 | 1.00 | 0.90 | 1.00 | 0.816 | 0.016515% | $35,952.97 | $2,095.27 |
| 110-371-000-029-10 | HILLBOM LORE A [LE] & | Gladwin | 1.00 | | 0.852 | 0.75 | 0.90 | 1.00 | 0.575 | 0.011635% | $25,329.60 | $1,476.16 |
| 040-090-000-025-00 | HILESHEIM, PHILLIP | Gladwin | 1.00 | | 0.904 | 0.85 | 1.00 | 1.00 | 0.768 | 0.015546% | $33,843.27 | $1,972.32 |
| 130-120-000-032-01 | HILLEY, JENNIE D & RITA KAY KU | Gladwin | 1.00 | | 0.808 | 0.75 | 1.00 | 1.00 | 0.606 | 0.012260% | $26,690.56 | $1,555.48 |
| 130-206-000-037-00 | HILLIARD GEORGE & LORI | Gladwin | 1.00 | | 0.904 | 0.75 | 0.90 | 1.00 | 0.610 | 0.012345% | $26,875.54 | $1,566.26 |
| 130-046-000-037-00 | HILLIARD TIMOTHY & STEPHANIE | Gladwin | 1.00 | | 0.904 | 0.75 | 1.00 | 1.00 | 0.678 | 0.013717% | $29,861.71 | $1,740.29 |
| 130-206-000-072-00 | HILLKER BRENDA L | Gladwin | 1.00 | | 0.822 | 0.75 | 0.90 | 1.00 | 0.555 | 0.011225% | $24,437.71 | $1,424.19 |
| 150-120-000-019-00 | HILLMAN FAMILY TRUST THE | Gladwin | 1.00 | | 0.843 | 0.75 | 0.90 | 1.00 | 0.569 | 0.011512% | $25,062.03 | $1,460.57 |
| 030-046-000-092-00 | HINTZ KELLY | Gladwin | 1.00 | | 0.843 | 0.85 | 0.90 | 1.00 | 0.645 | 0.013047% | $28,403.64 | $1,655.31 |
| 030-250-000-019-00 | HIRSCH ELIZABETH | Gladwin | 1.00 | | 0.850 | 1.00 | 0.90 | 1.00 | 0.765 | 0.015477% | $33,693.83 | $1,963.60 |
| 010-382-500-570-00 | HISEY WILLIAM & MICHELLE | Gladwin | 1.00 | | 0.904 | 1.00 | 0.90 | 1.00 | 0.814 | 0.016460% | $35,834.05 | $2,088.34 |
| 130-090-000-011-00 | HITSMAN, REBECCA | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 150-144-000-001-00 | HNATIUK MICHAEL VICTOR | Gladwin | 1.00 | | 0.834 | 1.00 | 0.90 | 1.00 | 0.751 | 0.015186% | $33,059.29 | $1,926.63 |
| 050-051-500-013-00 | HOCK BRIAN & TAMARA TRUST | Gladwin | 0.00 | | 1.076 | 1.00 | 0.75 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-105-000-030-00 | HOCK, BRIAN & TAMARA TRUST | Midland | 1.00 | | 1.215 | 1.00 | 0.75 | 1.00 | 0.911 | 0.018436% | $40,134.93 | $2,338.99 |
| 030-105-000-028-00 | HOCKEMEYER CURTIS &MOONEY CHRISTINE | Gladwin | 1.00 | | 0.875 | 1.00 | 1.00 | 1.00 | 0.875 | 0.017703% | $38,538.34 | $2,245.99 |
| 070-290-000-015-10 | HOCKEMEYER SHANA & STEPHEN J | Gladwin | 1.00 | | 0.815 | 1.00 | 0.90 | 1.00 | 0.815 | 0.016489% | $35,895.71 | $2,091.94 |
| | HOCKING JAY R & SUSAN L | Gladwin | 1.00 | | 0.940 | 0.75 | 1.00 | 1.00 | 0.705 | 0.014263% | $31,050.89 | $1,809.59 |

FOUR LAKES TASK FORCE
CAPITAL SPECIAL ASSESSMENT ROLL
MIDLAND AND GLADWIN COUNTIES, MICHIGAN

| Parcel ID # | Parcel Owner | County | Base Benefit Factor | Access Factor | Frontage Factor | Water View Factor | Water Depth Factor | Derived Benefit Factor | Total Factor | Total Apportionment | Total Estimated Assessment | Estimated Annual Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 080-012-300-310-00 | KING, TARA S | Midland | 0.00 | | 0.812 | 1.00 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 110-004-302-003-00 | KINGSBURY, DAVID R & RITA C | Gladwin | 1.00 | | 1.202 | 0.85 | 1.00 | 1.00 | 1.022 | 0.020670% | $44,999.57 | $2,622.49 |
| 080-001-300-220-00 | KINKEMA, JOHN E & KATHY G H&W | Midland | 0.00 | | 0.914 | 1.00 | 1.00 | 1.00 | 0.000000% | $0.00 | $0.00 |
| 080-550-500-220-00 | KINKEMA, JOHN E & KATHY G H&W | Gladwin | 1.00 | | 0.914 | 1.00 | 1.00 | 1.00 | 0.914 | 0.018492% | $40,256.05 | $2,346.05 |
| 130-028-404-001-04 | KINNE RONALD D SR & RONALD D JR | Gladwin | 1.00 | | 0.925 | 0.85 | 0.90 | 1.00 | 0.708 | 0.014316% | $31,166.51 | $1,816.33 |
| 030-230-000-003-00 | KINNE WAYNE C III | Gladwin | 1.00 | | 0.907 | 0.75 | 0.75 | 1.00 | 0.510 | 0.010322% | $22,470.61 | $1,309.55 |
| 110-015-202-002-00 | KINNER, DANIEL & CHERYL | Gladwin | 1.00 | | 1.570 | 0.75 | 1.00 | 1.00 | 1.178 | 0.023823% | $51,861.60 | $3,022.40 |
| 110-016-100-002-00 | KINNER, DANIEL & CHERYL | Gladwin | 1.00 | | 1.482 | 0.75 | 0.90 | 1.00 | 1.000 | 0.020239% | $44,059.24 | $2,567.69 |
| 130-136-000-089-00 | KINNISH JOAN B | Gladwin | 1.00 | | 1.031 | 0.75 | 1.00 | 1.00 | 0.773 | 0.015644% | $34,056.88 | $1,984.77 |
| 110-023-100-001-19 | KINSEY, CHARLES & CRYSTAL | Gladwin | 1.00 | | 1.562 | 0.75 | 0.90 | 1.00 | 1.054 | 0.021331% | $46,437.60 | $2,706.30 |
| 110-371-000-090-00 | KINSEY, FRED & LISA | Gladwin | 1.00 | | 0.904 | 0.85 | 1.00 | 1.00 | 0.768 | 0.015546% | $33,843.27 | $1,972.32 |
| 080-011-400-390-00 | KINSORA, JOHN S & JENNIFER H&W | Midland | 1.00 | | 0.808 | 1.00 | 1.00 | 1.00 | 0.808 | 0.016347% | $35,587.41 | $2,073.97 |
| 130-137-000-106-00 | KINTZ CLIFFORD & PATSY | Gladwin | 1.00 | | 0.865 | 0.75 | 1.00 | 1.00 | 0.649 | 0.013125% | $28,573.43 | $1,665.21 |
| 150-223-000-050-00 | KIPFMILLER RONALD & VIVIAN | Gladwin | 1.00 | | 0.800 | 0.75 | 0.90 | 1.00 | 0.540 | 0.010925% | $23,783.66 | $1,386.07 |
| 110-371-000-081-00 | KIRBY, BRIAN | Gladwin | 1.00 | | 0.800 | 0.85 | 1.00 | 1.00 | 0.680 | 0.013757% | $29,949.80 | $1,745.42 |
| 110-371-000-078-00 | KIRBY, BRIAN & KAREN | Gladwin | 1.00 | | 0.800 | 0.85 | 1.00 | 1.00 | 0.680 | 0.017506% | $38,111.12 | $2,221.05 |
| 130-124-000-129-00 | KIRK KATHLEEN L | Gladwin | 1.00 | | 0.840 | 1.00 | 0.85 | 1.00 | 0.840 | 0.016994% | $36,996.81 | $2,156.11 |
| 150-290-000-023-00 | KIRKER LANCE R | Gladwin | 1.00 | | 0.852 | 0.75 | 0.90 | 1.00 | 0.575 | 0.011635% | $25,329.60 | $1,476.16 |
| 081-250-600-991-00 | KIRKLEY, DOUGLAS Q & BETTY T TRUST | Gladwin | 1.00 | | 0.904 | 1.00 | 1.00 | 1.00 | 0.904 | 0.018289% | $39,815.61 | $2,320.38 |
| 010-350-000-119-00 | KIRKPATRICK, RICHARD L ET UX | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 150-070-000-014-00 | KIRKWOOD MALCOLM E & DOLORES MARY | Gladwin | 1.00 | | 0.920 | 0.85 | 0.90 | 1.00 | 0.704 | 0.014239% | $30,998.04 | $1,806.51 |
| 030-140-018-003-00 | KISCHNICK BETTY L TRUST | Gladwin | 1.00 | | 0.901 | 1.00 | 0.90 | 1.00 | 0.811 | 0.016406% | $35,715.13 | $2,081.41 |
| 130-136-000-081-10 | KISER LARRY E & LISA | Gladwin | 1.00 | | 0.979 | 0.75 | 1.00 | 1.00 | 0.734 | 0.014855% | $32,339.18 | $1,884.67 |
| 150-060-000-036-10 | KISER RANDY & KARLENE | Gladwin | 1.00 | | 0.912 | 0.75 | 0.75 | 1.00 | 0.513 | 0.010379% | $22,594.48 | $1,316.76 |
| 150-060-000-038-00 | KISER RANDY & KARLENE | Gladwin | 0.00 | | 0.880 | 0.75 | 0.75 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 070-191-000-015-00 | KISH, SR & CHANDLER, C S R | Gladwin | 1.00 | | 1.072 | 0.85 | 1.00 | 1.00 | 0.911 | 0.018435% | $40,132.73 | $2,338.86 |
| 081-720-500-211-00 | KITSCH, HENRY & MANDY | Midland | 0.50 | 0.60 | | | | 1.00 | 0.300 | 0.006069% | $13,213.15 | $770.04 |
| 010-026-400-019-00 | KIVI, DAVID W & WENDY J TRUST | Midland | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 080-641-500-112-00 | KLAFFER, JAMES B & MELISSA J | Midland | 1.00 | | 0.942 | 0.75 | 0.90 | 1.00 | 0.636 | 0.012864% | $28,005.26 | $1,632.10 |
| 110-025-301-001-00 | KLASS, DEBRA A TRUST | Gladwin | 1.00 | | 1.234 | 0.85 | 0.90 | 1.00 | 0.944 | 0.019099% | $41,577.81 | $2,423.08 |
| 030-222-000-059-01 | KLAWENDER KARIN | Gladwin | 1.00 | | 0.938 | 0.75 | 0.90 | 1.00 | 0.633 | 0.012810% | $27,886.34 | $1,625.16 |
| 130-124-000-142-01 | KLAWINSKI RICHARD A & JUDITH L | Gladwin | 1.00 | | 1.384 | 1.00 | 1.00 | 1.00 | 1.384 | 0.028000% | $60,956.65 | $3,552.44 |
| 130-124-000-138-01 | KLAWINSKI ROBERT | Gladwin | 1.00 | | 1.328 | 1.00 | 1.00 | 1.00 | 1.328 | 0.026867% | $58,490.19 | $3,408.70 |
| 030-046-000-108-00 | KLAWUHN DAVID | Gladwin | 1.00 | | 0.843 | 1.00 | 0.90 | 1.00 | 0.759 | 0.015350% | $33,416.05 | $1,947.43 |
| 030-070-000-139-00 | KLEIBER JENNA | Gladwin | 1.00 | | 0.840 | 1.00 | 0.75 | 1.00 | 0.630 | 0.012746% | $27,747.61 | $1,617.08 |
| 130-112-000-086-00 | KLEIN ERIN | Gladwin | 1.00 | | 0.863 | 1.00 | 1.00 | 1.00 | 0.863 | 0.017460% | $38,009.82 | $2,215.14 |
| 150-051-000-036-00 | KLEIN RICHARD J TRUST | Gladwin | 1.00 | | 0.848 | 0.75 | 0.90 | 1.00 | 0.572 | 0.011580% | $25,210.68 | $1,469.23 |
| 150-272-000-047-00 | KLEIN RICKY & CYNTHIA | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 110-400-000-017-00 | KLEIN, JAMES & PAMELA | Gladwin | 1.00 | | 0.863 | 1.00 | 1.00 | 1.00 | 0.863 | 0.017460% | $38,009.82 | $2,215.14 |
| 080-012-300-235-00 | KLEIN, JOHN W JR ET AL | Midland | 1.00 | | 0.918 | 1.00 | 1.00 | 1.00 | 0.918 | 0.018572% | $40,432.23 | $2,356.32 |
| 080-700-500-600-00 | KLEIN, RENEE | Gladwin | 0.50 | 1.00 | | | | 1.00 | 0.500 | 0.010116% | $22,021.91 | $1,283.40 |
| 010-350-000-091-00 | KLEINERT THOMAS D & MARY J L/E | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 010-026-100-054-00 | KLEINERT, ALAN REVOCABLE TRUST | Midland | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 030-033-301-004-02 | KLEINHANS ARLENE F TRUST | Gladwin | 1.00 | | 0.904 | 0.75 | 0.90 | 1.00 | 0.610 | 0.012345% | $26,875.54 | $1,566.26 |
| 040-045-000-037-00 | KLEMCZEWSKI, FRANCES & KENNETH | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 150-035-402-001-00 | KLEMKOSKY ROGER & MARY | Gladwin | 1.00 | | 0.931 | 1.00 | 0.90 | 1.00 | 0.838 | 0.016952% | $36,904.32 | $2,150.72 |
| 150-045-000-080-00 | KLEMKOSKY, ROGER B & MARY BETH | Midland | 1.00 | | 0.906 | 0.75 | 0.90 | 1.00 | 0.612 | 0.012373% | $26,935.00 | $1,569.72 |
| 150-045-000-090-00 | KLEMKOSKY, ROGER B & MARY BETH | Midland | 1.00 | | 0.878 | 0.75 | 0.90 | 1.00 | 0.593 | 0.011990% | $26,102.57 | $1,521.21 |
| 070-112-000-062-00 | KLENK, DANIEL | Gladwin | 1.00 | | 0.995 | 0.85 | 1.00 | 1.00 | 0.846 | 0.017111% | $37,250.06 | $2,170.87 |
| 010-350-000-087-00 | KLEYNER, ALEKSANDR | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 010-350-000-115-00 | KLEYNER, ALEKSANDR & IRINA | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 010-350-000-116-00 | KLEYNER, ALEKSANDR & IRINA | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 150-290-000-038-00 | KLINE JACOB | Gladwin | 1.00 | | 0.893 | 0.75 | 0.90 | 1.00 | 0.603 | 0.012195% | $26,548.51 | $1,547.20 |
| 130-137-000-099-10 | KLINE REVOCABLE TRUST | Gladwin | 1.00 | | 1.080 | 0.75 | 1.00 | 1.00 | 0.810 | 0.016387% | $35,675.49 | $2,079.10 |
| 070-080-000-018-00 | KLINE, JEFFREY | Gladwin | 1.00 | | 0.872 | 0.85 | 1.00 | 1.00 | 0.741 | 0.014996% | $32,645.28 | $1,902.51 |
| 150-070-000-009-00 | KLIPA JAMES & THERESE | Gladwin | 1.00 | | 0.884 | 0.85 | 0.90 | 1.00 | 0.676 | 0.013682% | $29,785.07 | $1,735.82 |
| 080-750-000-008-00 | KLOHA, ALAN R & PARK, CAROLYN | Gladwin | 0.50 | 1.00 | | | | 1.00 | 0.500 | 0.010116% | $22,021.91 | $1,283.40 |
| 070-036-301-003-02 | KLOKEID, JOHN & GINA | Gladwin | 1.00 | | 0.918 | 0.85 | 1.00 | 1.00 | 0.780 | 0.015787% | $34,367.39 | $2,002.87 |
| 010-385-600-250-00 | KLOPF, GARRY & DEBORAH | Midland | 1.00 | | 0.921 | 0.75 | 0.90 | 1.00 | 0.622 | 0.012577% | $27,380.94 | $1,595.71 |
| 010-250-000-034-00 | KLOTT, DENNIS & DEBORAH | Midland | 1.00 | | 0.963 | 1.00 | 1.00 | 1.00 | 0.909 | 0.018390% | $40,035.83 | $2,333.21 |
| 080-641-500-200-00 | KLOUSE, BRIAN T & TAMARA S H&W | Midland | 0.50 | 0.15 | | | | 1.00 | 0.075 | 0.001517% | $3,303.29 | $192.51 |
| 110-430-001-003-10 | KLUDT, DIANE | Gladwin | 1.00 | | 1.031 | 0.85 | 1.00 | 1.00 | 0.876 | 0.017730% | $38,597.80 | $2,249.41 |
| 130-122-000-079-00 | KNAFFLE KAREN | Gladwin | 1.00 | | 0.852 | 1.00 | 1.00 | 1.00 | 0.852 | 0.017237% | $37,525.34 | $2,186.91 |
| 130-206-000-077-00 | KNAFFLE KAREN | Gladwin | 1.00 | | 0.863 | 0.75 | 0.90 | 1.00 | 0.583 | 0.011785% | $25,656.63 | $1,495.22 |
| 150-110-000-002-00 | KNAPP JACK & DONNA | Gladwin | 1.00 | | 0.843 | 0.85 | 1.00 | 0.70 | 0.502 | 0.010148% | $22,091.72 | $1,287.46 |
| 150-110-000-046-00 | KNAPP JACK & DONNA | Gladwin | 0.00 | 0.25 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 150-110-000-001-00 | KNAPP TAMARA L TRUST | Gladwin | 0.00 | | 0.843 | 0.85 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 150-022-300-002-00 | KNAPP TAMARA TRUST | Gladwin | 1.00 | | 0.926 | 0.85 | 1.00 | 1.00 | 0.787 | 0.015923% | $34,666.89 | $2,020.32 |
| 081-720-500-362-00 | KNAPP, LYN E TRUST | Midland | 1.00 | | 0.895 | 0.75 | 0.90 | 1.00 | 0.604 | 0.012222% | $26,607.97 | $1,550.66 |
| 081-721-500-040-00 | KNAPP, LYN E TRUST | Midland | 0.50 | 0.60 | | | | 1.00 | 0.300 | 0.006069% | $13,213.15 | $770.04 |
| 010-650-500-080-00 | KNAPP, ROBERT E & JANET M TRUST | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 010-734-500-770-00 | KNEPP, MICHAEL L | Midland | 1.00 | | 0.873 | 1.00 | 0.75 | 1.00 | 0.655 | 0.013247% | $28,837.69 | $1,680.61 |
| 030-162-000-049-10 | KNIELING DANIEL J & YOLANDA H [LE] | Gladwin | 1.00 | | 0.963 | 1.00 | 0.90 | 1.00 | 0.867 | 0.017535% | $38,172.78 | $2,224.99 |
| 030-130-000-011-00 | KNIEPER JAMES | Gladwin | 1.00 | | 0.923 | 1.00 | 1.00 | 1.00 | 0.923 | 0.018674% | $40,652.45 | $2,369.15 |
| 150-015-300-004-04 | KNIEPER JAMES | Gladwin | 1.00 | | 1.594 | 0.85 | 0.75 | 1.00 | 1.016 | 0.020559% | $44,756.23 | $2,608.31 |

FOUR LAKES TASK FORCE
CAPITAL SPECIAL ASSESSMENT ROLL
MIDLAND AND GLADWIN COUNTIES, MICHIGAN

| Parcel ID # | Parcel Owner | County | Base Benefit Factor | Access Factor | Frontage Factor | Water View Factor | Water Depth Factor | Derived Benefit Factor | Total Factor | Total Apportionment | Total Estimated Assessment | Estimated Annual Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030-162-000-029-10 | KRUEGER JOSEPH R | Gladwin | 1.00 | | 0.877 | 1.00 | 0.90 | 1.00 | 0.789 | 0.015969% | $34,763.79 | $2,025.97 |
| 070-250-000-001-00 | KRUEGER, RAYMOND & SYLVESTER, KIM | Gladwin | 1.00 | | 0.808 | 0.85 | 1.00 | 1.00 | 0.687 | 0.013895% | $30,249.30 | $1,762.87 |
| 010-670-500-101-00 | KRUG, SHERRIE L | Midland | 1.00 | | 0.920 | 1.00 | 0.90 | 1.00 | 0.828 | 0.016752% | $36,468.28 | $2,125.30 |
| 030-165-000-009-00 | KRUGER RODNEY E & SHARON K TRUST | Gladwin | 1.00 | | 0.904 | 1.00 | 0.90 | 1.00 | 0.814 | 0.016460% | $35,834.05 | $2,088.34 |
| 080-012-100-098-00 | KRUPER, WILLIAM & CYNTHIA TRUST | Midland | 1.00 | | 0.917 | 0.75 | 0.75 | 1.00 | 0.516 | 0.010436% | $22,718.35 | $1,323.98 |
| 080-012-100-100-00 | KRUPER, WILLIAM & CYNTHIA TRUST | Midland | 0.50 | 0.30 | | | | 1.00 | 0.150 | 0.003035% | $6,606.57 | $385.02 |
| 150-290-000-005-00 | KRUSKIE IRENE E | Gladwin | 1.00 | | 0.850 | 1.00 | 0.90 | 1.00 | 0.765 | 0.015477% | $33,693.52 | $1,963.60 |
| 070-120-000-001-00 | KRUSZEWSKI, STEVEN & SHAWN | Gladwin | 1.00 | | 0.872 | 0.85 | 1.00 | 1.00 | 0.741 | 0.014996% | $32,645.28 | $1,902.51 |
| 130-136-000-076-00 | KRYS THERESA L & SHIFFER LYLE J | Gladwin | 1.00 | | 0.893 | 0.75 | 0.75 | 1.00 | 0.502 | 0.010162% | $22,123.76 | $1,289.33 |
| 070-065-000-019-00 | KRYSKA, MARK & IRINA | Gladwin | 1.00 | | 0.840 | 0.75 | 0.90 | 1.00 | 0.567 | 0.011471% | $24,972.85 | $1,455.37 |
| 030-120-004-001-00 | KRZCIOK GREGORY J & DEBRA J | Gladwin | 1.00 | | 0.863 | 1.00 | 0.90 | 1.00 | 0.777 | 0.015714% | $34,208.84 | $1,993.63 |
| 030-120-004-003-10 | KRZCIOK LEONARD & DONNA | Gladwin | 1.00 | | 0.875 | 1.00 | 0.90 | 1.00 | 0.788 | 0.015932% | $34,684.51 | $2,021.35 |
| 130-071-000-021-00 | KRZYSKOWSKI STEVEN & ANNETTE | Gladwin | 1.00 | | 0.843 | 0.85 | 1.00 | 1.00 | 0.717 | 0.014497% | $31,559.60 | $1,839.24 |
| 030-140-010-045-00 | KUBACKI MICHAEL G | Gladwin | 1.00 | 1.44 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 110-271-000-021-00 | KUBIK, KATHLEEN M | Gladwin | 1.00 | | 0.855 | 0.85 | 1.00 | 1.00 | 0.727 | 0.014703% | $32,008.85 | $1,865.42 |
| 010-734-500-850-00 | KUCEMBA, STANLEY F ET AL | Midland | 1.00 | | 0.834 | 0.75 | 0.90 | 1.00 | 0.563 | 0.011389% | $24,794.47 | $1,444.98 |
| 010-381-500-040-00 | KUCHARCZYK, DENNIS H | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 130-160-000-006-00 | KUCHER PATRICK E ET AL | Gladwin | 1.00 | | 0.891 | 0.85 | 1.00 | 1.00 | 0.757 | 0.015322% | $33,356.59 | $1,943.96 |
| 110-015-200-037-00 | KUCHER, SCOTT, BRENT, & NICK | Gladwin | 1.00 | | 0.800 | 0.85 | 1.00 | 1.00 | 0.680 | 0.013757% | $29,949.80 | $1,745.42 |
| 110-200-000-041-10 | KUCHULAN, THOMAS & BRENDA | Gladwin | 1.00 | | 1.043 | 1.00 | 1.00 | 1.00 | 1.043 | 0.021101% | $45,937.70 | $2,677.16 |
| 110-371-000-035-10 | KUEBLER, LARRY | Gladwin | 1.00 | | 1.064 | 0.85 | 1.00 | 1.00 | 0.904 | 0.018297% | $39,833.23 | $2,321.41 |
| 080-014-100-285-00 | KUEHL, JUDITH L TRUST | Midland | 1.00 | | 0.963 | 1.00 | 1.00 | 1.00 | 0.963 | 0.019483% | $42,414.20 | $2,471.82 |
| 030-246-000-144-00 | KUHLOW SCOTT A | Gladwin | 1.00 | | 0.840 | 1.00 | 1.00 | 1.00 | 0.840 | 0.016994% | $36,996.81 | $2,156.11 |
| 030-070-000-010-00 | KUHN CLINTON & MARIA | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-070-000-011-00 | KUHN CLINTON & MARIA | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 130-055-000-001-00 | KUJALA STEVEN & PATRICIA | Gladwin | 1.00 | | 0.863 | 1.00 | 1.00 | 1.00 | 0.863 | 0.017460% | $38,009.82 | $2,215.14 |
| 130-056-000-016-01 | KUJALA STEVEN & PATRICIA | Gladwin | 0.00 | | 0.800 | 1.00 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 110-035-400-007-00 | KUJAN, JOHN & JULIE | Gladwin | 1.00 | | 1.485 | 0.75 | 0.75 | 1.00 | 0.835 | 0.016900% | $36,790.35 | $2,144.07 |
| 110-035-400-010-00 | KUJAN, JOHN & JULIE | Gladwin | 1.00 | | 0.834 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 010-580-500-450-00 | KUKLA, CHARLOTTE K | Midland | 1.00 | | 0.881 | 1.00 | 0.90 | 1.00 | 0.793 | 0.016041% | $34,922.35 | $2,035.21 |
| 130-003-402-001-00 | KUKSA JOHN & JANET | Gladwin | 0.00 | | 0.936 | 0.75 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 130-127-000-275-00 | KUKSA JOHN & JANET | Gladwin | 1.00 | | 1.268 | 0.75 | 1.00 | 1.00 | 0.951 | 0.019240% | $41,885.67 | $2,441.02 |
| 130-206-000-078-00 | KUKSA JOHN & JANET | Gladwin | 0.00 | | 0.800 | 0.75 | 0.90 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 070-150-000-027-00 | KUKULKA, DOROTHY | Gladwin | 1.00 | | 0.865 | 0.85 | 1.00 | 1.00 | 0.735 | 0.014875% | $32,383.22 | $1,887.23 |
| 070-151-000-052-00 | KUKULKA, DOROTHY | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 070-151-000-053-00 | KUKULKA, DORTHY | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 040-131-009-001-00 | KULA KENNETH P & DONNA J | Gladwin | 1.00 | | 0.808 | 0.75 | 1.00 | 1.00 | 0.606 | 0.012260% | $26,690.56 | $1,555.48 |
| 130-111-000-062-00 | KULIK KENNETH & JUDITH | Gladwin | 1.00 | | 0.868 | 1.00 | 1.00 | 1.00 | 0.868 | 0.017561% | $38,230.04 | $2,227.98 |
| 040-090-000-026-00 | KULL RITA | Gladwin | 1.00 | | 0.808 | 0.75 | 1.00 | 1.00 | 0.606 | 0.012260% | $26,690.56 | $1,555.48 |
| 010-350-000-104-00 | KULUSIC, ALAN | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 030-107-000-018-00 | KUMPELIS JASON | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-107-000-026-01 | KUMPELIS JASON | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 150-200-000-022-00 | KUNDINGER DEREK & ANGIE | Gladwin | 1.00 | | 0.863 | 0.75 | 0.90 | 1.00 | 0.583 | 0.011785% | $25,656.63 | $1,495.22 |
| 110-200-000-007-00 | KUNKLE, DAVID & KATHLEEN | Gladwin | 1.00 | | 0.840 | 0.75 | 0.90 | 1.00 | 0.567 | 0.011471% | $24,972.85 | $1,455.37 |
| 080-012-300-003-00 | KUNTZSCH, JEROLD ET UX | Midland | 1.00 | | 0.923 | 1.00 | 1.00 | 1.00 | 0.923 | 0.018674% | $40,652.45 | $2,369.15 |
| 030-110-000-033-00 | KUPIEC ARTHUR & LOUISE FAMILY TRUST | Gladwin | 1.00 | | 0.855 | 0.75 | 0.90 | 1.00 | 0.577 | 0.011676% | $25,418.79 | $1,481.36 |
| 150-025-404-005-00 | KUPIEC FAMILY TRUST | Gladwin | 1.00 | | 1.086 | 0.75 | 0.90 | 1.00 | 0.733 | 0.014831% | $32,286.32 | $1,881.59 |
| 150-080-000-006-00 | KURASH SCOTT | Gladwin | 1.00 | | 0.892 | 0.85 | 1.00 | 1.00 | 0.828 | 0.011505% | $25,045.52 | $1,458.61 |
| 080-270-500-032-00 | KURCHAK, ROBERT & EVELYN H&W | Midland | 1.00 | | 0.920 | 1.00 | 0.90 | 1.00 | 0.828 | 0.016752% | $36,468.28 | $2,125.30 |
| 030-023-201-043-00 | KURON ROBERT & ARLENE | Gladwin | 1.00 | | 0.890 | 0.75 | 0.90 | 1.00 | 0.601 | 0.012154% | $26,459.33 | $1,542.00 |
| 150-290-000-037-00 | KUROWSKI RENEE ROXANNE | Gladwin | 1.00 | | 0.899 | 0.75 | 0.90 | 1.00 | 0.607 | 0.012277% | $26,726.89 | $1,557.59 |
| 030-070-000-005-00 | KURWA BADRUDIN | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 070-080-000-005-00 | KURYVIAL, MARTIN & CHRISTINE | Gladwin | 1.00 | | 0.904 | 0.85 | 1.00 | 1.00 | 0.768 | 0.015546% | $33,843.27 | $1,972.32 |
| 110-171-000-013-00 | KURZ, HINKO & PATRICIA | Gladwin | 1.00 | | 0.848 | 1.00 | 1.00 | 1.00 | 0.848 | 0.017156% | $37,349.16 | $2,176.64 |
| 030-360-000-009-00 | KUSMIREK IGNACY M | Gladwin | 1.00 | | 0.909 | 0.75 | 0.90 | 1.00 | 0.614 | 0.012413% | $27,024.19 | $1,574.92 |
| 030-360-000-010-00 | KUSMIREK IGNACY M | Gladwin | 1.00 | | 0.899 | 0.75 | 0.90 | 1.00 | 0.607 | 0.012277% | $26,726.89 | $1,557.59 |
| 070-036-301-003-01 | KUSZPIT, GARY & CHRISTINE | Gladwin | 1.00 | | 0.916 | 0.85 | 1.00 | 1.00 | 0.779 | 0.015752% | $34,292.52 | $1,998.50 |
| 070-036-400-008-00 | LA GRAFF, ROBERT & BRENDA | Gladwin | 1.00 | | 0.838 | 0.85 | 1.00 | 1.00 | 0.712 | 0.014411% | $31,372.41 | $1,828.33 |
| 130-028-400-005-01 | LABADIE CLINTON & DIANE LABADIE | Gladwin | 1.00 | | 1.080 | 0.75 | 0.90 | 1.00 | 0.729 | 0.014749% | $32,107.95 | $1,871.19 |
| 030-023-201-025-00 | LABAZA BRIAN | Gladwin | 1.00 | | 0.885 | 1.00 | 1.00 | 1.00 | 0.885 | 0.017905% | $38,978.78 | $2,271.61 |
| 030-023-201-024-00 | LABAZA BRIAN & CASEY M | Gladwin | 1.00 | | 0.800 | 1.00 | 1.00 | 1.00 | 0.800 | 0.016185% | $35,235.06 | $2,053.43 |
| 080-014-100-200-00 | LABEAN, JAMES & MARY SUE TRUST | Midland | 1.00 | | 0.904 | 1.00 | 1.00 | 1.00 | 0.904 | 0.018289% | $39,815.61 | $2,320.38 |
| 110-009-400-021-00 | LABELLE JR, JOHN GUY | Gladwin | 1.00 | | 0.904 | 0.85 | 1.00 | 1.00 | 0.768 | 0.015546% | $33,843.27 | $1,972.32 |
| 022-220-000-113-00 | LABERGE ROSEMARY | Gladwin | 0.00 | | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 080-700-600-030-00 | LABONVILLE, KALEB S & ERICA A | Midland | 0.50 | 1.00 | | | | 1.00 | 0.500 | 0.010116% | $22,021.91 | $1,283.40 |
| 080-002-400-500-00 | LABONVILLE, MARK O & SUE A TRUST | Midland | 1.00 | | 0.974 | 1.00 | 1.00 | 1.00 | 0.974 | 0.019705% | $42,898.68 | $2,500.06 |
| 010-035-100-155-00 | LABRENZ, RICHARD A & DONNA TRUST | Midland | 1.00 | | 1.019 | 1.00 | 0.75 | 1.00 | 0.764 | 0.015462% | $33,660.49 | $1,961.67 |
| 010-035-100-157-00 | LABRENZ, RICHARD A TRUST | Midland | 1.00 | | 1.045 | 1.00 | 0.75 | 1.00 | 0.784 | 0.015856% | $34,519.34 | $2,011.72 |
| 030-140-012-001-00 | LABUSH CORDEN L & KAILEE D | Gladwin | 0.00 | 1.44 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-140-012-003-00 | LABUSH CORDEN L & KAILEE D | Gladwin | 0.00 | 1.44 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 130-155-000-002-10 | LACHER REVOCABLE TRUST | Gladwin | 1.00 | | 1.156 | 0.85 | 1.00 | 1.00 | 0.983 | 0.019879% | $43,277.46 | $2,522.13 |
| 030-165-000-064-00 | LACKEY DANIEL | Gladwin | 1.00 | | 0.904 | 1.00 | 0.90 | 1.00 | 0.814 | 0.016460% | $35,834.05 | $2,088.34 |
| 010-350-000-063-00 | LACLAIR, DARRELL & HEIDI | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 010-350-000-064-00 | LACLAIR, DARRELL & HEIDI | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 010-350-000-065-00 | LACLAIR, DARRELL & HEIDI | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |

| Parcel ID # | Parcel Owner | County | Base Benefit Factor | Access Factor | Frontage Factor | Water View Factor | Water Depth Factor | Derived Benefit Factor | Total Factor | Total Apportionment | Total Estimated Assessment | Estimated Annual Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030-185-000-008-00 | LOVELACE BRUCE G & KAREN J TRUST | Gladwin | 1.00 | | 0.875 | 1.00 | 0.90 | 1.00 | 0.788 | 0.015932% | $34,684.51 | $2,021.35 |
| 030-345-000-001-00 | LOWE DOUG & CHRISTINE | Gladwin | 1.00 | | 0.900 | 0.75 | 0.75 | 1.00 | 0.506 | 0.010242% | $22,297.18 | $1,299.44 |
| 010-384-500-782-00 | LOWE, DOUGLAS & SEXTON, CARLA | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 080-040-600-050-00 | LOWE, MARY (MILLER) | Gladwin | 0.50 | 0.15 | | | | 1.00 | 0.075 | 0.001517% | $3,303.29 | $192.51 |
| 030-235-000-016-00 | LOWER BROOKE A & TABER M | Gladwin | 1.00 | | 0.840 | 1.00 | 0.75 | 1.00 | 0.630 | 0.012746% | $27,747.61 | $1,617.08 |
| 030-381-500-110-00 | LOWER, LOREN D & KATHLEEN L TRUST | Midland | 1.00 | | 0.925 | 1.00 | 1.00 | 1.00 | 0.925 | 0.018714% | $40,740.53 | $2,374.28 |
| 030-205-000-027-00 | LOWES CHRISTINE C | Gladwin | 0.50 | 0.15 | | | | 1.00 | 0.075 | 0.001517% | $3,303.29 | $192.51 |
| 070-241-000-022-00 | LUCAS AARON | Gladwin | 1.00 | | 0.829 | 0.85 | 1.00 | 1.00 | 0.705 | 0.014256% | $31,035.48 | $1,808.69 |
| 130-076-000-053-00 | LUCAS DENNIS H & CHRISTINE LUCAS | Gladwin | 1.00 | | 0.829 | 0.75 | 1.00 | 1.00 | 0.622 | 0.012579% | $27,384.25 | $1,595.90 |
| 130-057-000-020-00 | LUCAS DONALD A SR TRUST | Gladwin | 1.00 | | 0.822 | 1.00 | 1.00 | 1.00 | 0.822 | 0.016630% | $36,204.02 | $2,109.90 |
| 080-013-400-090-00 | LUCE FAMILY TRUST | Midland | 1.00 | | 0.916 | 1.00 | 0.75 | 1.00 | 0.687 | 0.013899% | $30,258.10 | $1,763.39 |
| 030-246-000-125-10 | LUCKE ARTHUR & VIOLA | Gladwin | 1.00 | | 0.989 | 1.00 | 0.75 | 1.00 | 0.742 | 0.015007% | $32,669.50 | $1,903.92 |
| 130-110-000-007-00 | LUCZAK MEGAN A TRUST | Gladwin | 1.00 | | 0.875 | 1.00 | 1.00 | 1.00 | 0.875 | 0.017703% | $38,538.34 | $2,245.94 |
| 080-012-300-002-00 | LUDINGTON, THOMAS L ET UX | Midland | 1.00 | | 1.333 | 1.00 | 1.00 | 1.00 | 1.333 | 0.026968% | $58,710.41 | $3,421.53 |
| 040-031-203-005-00 | LUDWIG, AARON J & PATRICIA A | Gladwin | 1.00 | | 1.243 | 0.85 | 1.00 | 1.00 | 1.057 | 0.021376% | $46,534.50 | $2,711.95 |
| 030-345-000-007-00 | LUEBBERT PHILLIP & GRZESIAK SHANNON | Gladwin | 0.00 | | 0.906 | 1.00 | 0.90 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-345-000-008-00 | LUEBBERT PHILLIP & GRZESIAK SHANNON | Gladwin | 1.00 | | 1.074 | 1.00 | 0.90 | 1.00 | 0.967 | 0.019556% | $42,572.76 | $2,481.06 |
| 010-350-000-159-00 | LUER, KATHLEEN B | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 110-260-000-023-00 | LUKITY, MICHAEL & CAROL | Gladwin | 1.00 | | 0.914 | 0.75 | 1.00 | 1.00 | 0.686 | 0.013869% | $30,192.04 | $1,759.54 |
| 130-165-000-001-00 | LULEWICZ DAVID A & SHERYL L | Gladwin | 1.00 | | 0.884 | 0.85 | 0.90 | 1.00 | 0.676 | 0.013682% | $29,785.07 | $1,735.82 |
| 110-265-000-007-00 | LUMBARDO, ROBERT & DESIREE | Gladwin | 1.00 | | 0.921 | 0.85 | 1.00 | 1.00 | 0.783 | 0.015838% | $34,479.70 | $2,009.41 |
| 070-250-000-014-00 | LUNDBERG JOEL & DENISE | Gladwin | 1.00 | | 0.808 | 1.00 | 1.00 | 1.00 | 0.808 | 0.016347% | $35,587.41 | $2,073.97 |
| 070-250-000-014-00 | LUNGARO, RONNY & BARBARA ANN | Gladwin | 1.00 | | 0.808 | 0.85 | 1.00 | 1.00 | 0.687 | 0.013895% | $30,249.30 | $1,762.87 |
| 010-731-500-300-00 | LUNSFORD, DARIN H | Midland | 1.00 | | 0.840 | 1.00 | 0.75 | 1.00 | 0.630 | 0.012746% | $27,747.61 | $1,617.08 |
| 030-140-010-014-00 | LUOTONEN KEITH B & KERRY | Gladwin | 0.00 | 1.44 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-140-010-015-30 | LUOTONEN KEITH B & KERRY | Gladwin | 0.00 | 1.44 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 150-260-000-019-00 | LUPLOW BARBARA J TRUST | Gladwin | 1.00 | | 0.872 | 1.00 | 0.90 | 1.00 | 0.785 | 0.015878% | $34,565.59 | $2,014.42 |
| 150-245-000-005-00 | LUPTOWSKI ROBERT & JENNIFER | Gladwin | 1.00 | | 0.880 | 0.85 | 1.00 | 1.00 | 0.748 | 0.015133% | $32,944.78 | $1,919.96 |
| 150-320-000-006-00 | LUSK TERRY | Gladwin | 1.00 | | 0.904 | 0.85 | 1.00 | 1.00 | 0.768 | 0.015546% | $33,843.27 | $1,972.32 |
| 130-114-000-149-00 | LUSKY ALAN D | Gladwin | 1.00 | | 0.908 | 1.00 | 0.90 | 1.00 | 0.817 | 0.016533% | $35,992.61 | $2,097.58 |
| 130-178-000-079-00 | LUSKY REVOCABLE TRUST | Gladwin | 1.00 | | 0.840 | 0.85 | 0.75 | 1.00 | 0.536 | 0.010834% | $23,585.47 | $1,374.52 |
| 010-389-001-671-00 | LUTTERMOSER, JENNIFER ANN | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 030-170-000-023-00 | LUTZ PAUL | Gladwin | 1.00 | | 0.872 | 1.00 | 0.90 | 1.00 | 0.785 | 0.015878% | $34,565.59 | $2,014.42 |
| 030-180-000-013-00 | LUTZ PAUL B | Gladwin | 1.00 | | 0.874 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 030-180-000-014-00 | LUTZ PAUL B | Gladwin | 1.00 | | 0.874 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 010-731-500-050-00 | LUTZ, MICHELLE R LIVING TRUST | Midland | 1.00 | | 0.853 | 1.00 | 1.00 | 1.00 | 0.853 | 0.017257% | $37,569.38 | $2,189.47 |
| 150-120-000-043-00 | LYNCH DONALD & MARY | Gladwin | 1.00 | | 0.843 | 0.85 | 0.90 | 1.00 | 0.645 | 0.013047% | $28,403.64 | $1,655.31 |
| 150-120-000-086-00 | LYNCH DONALD & MARY | Gladwin | 0.00 | 0.55 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-130-000-009-00 | LYNCH PATRICK TRUST | Gladwin | 1.00 | | 0.868 | 1.00 | 1.00 | 1.00 | 0.868 | 0.017561% | $38,230.04 | $2,227.98 |
| 110-376-000-380-00 | LYNCH, ANDREA | Gladwin | 1.00 | | 0.896 | 0.75 | 0.90 | 1.00 | 0.605 | 0.012236% | $26,637.70 | $1,552.40 |
| 080-041-500-170-00 | LYNCH, JAMES E ET UX TRUST | Midland | 0.50 | 0.15 | | | | 1.00 | 0.075 | 0.001517% | $3,303.29 | $192.51 |
| 080-120-500-320-00 | LYNCH, SCOTT ET AL | Midland | 0.50 | 0.15 | | | | 1.00 | 0.075 | 0.001517% | $3,303.29 | $192.51 |
| 080-700-500-100-00 | LYNCH, TIMOTHY K & PAMELA J | Midland | 1.00 | | 0.872 | 1.00 | 1.00 | 1.00 | 0.872 | 0.017642% | $38,406.21 | $2,238.24 |
| 070-036-301-003-03 | LYON FAMILY TRUST | Gladwin | 1.00 | | 0.917 | 0.85 | 1.00 | 1.00 | 0.779 | 0.015769% | $34,329.96 | $2,000.69 |
| 150-240-000-036-00 | LYONS GERALD RAY JR | Gladwin | 1.00 | | 0.812 | 0.85 | 1.00 | 1.00 | 0.690 | 0.013964% | $30,399.04 | $1,771.60 |
| 030-200-000-016-00 | LYONS KIM P | Gladwin | 1.00 | | 0.852 | 1.00 | 0.90 | 1.00 | 0.767 | 0.015513% | $33,772.80 | $1,968.22 |
| 030-200-000-089-00 | LYONS KIM P | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 030-105-000-001-00 | LYONS KRISS J | Gladwin | 1.00 | | 0.912 | 1.00 | 1.00 | 1.00 | 0.912 | 0.018451% | $40,167.96 | $2,340.92 |
| 070-291-000-033-00 | LYONS, DENNIS & VICKI | Gladwin | 1.00 | | 1.282 | 0.85 | 1.00 | 1.00 | 1.090 | 0.022044% | $47,988.87 | $2,796.70 |
| 070-291-000-034-00 | LYONS, DENNIS & VICKI | Gladwin | 0.00 | | 1.020 | 0.85 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 010-738-600-920-00 | LYONS, FREDERICK & NANCY (LF EST) | Midland | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 010-011-100-115-00 | LYONS, TIMOTHY A | Midland | 1.00 | | 1.776 | 0.75 | 1.00 | 1.00 | 1.332 | 0.026940% | $58,666.37 | $3,418.97 |
| 030-105-000-037-00 | MACALPINE WAYNE & PATRICIA | Gladwin | 1.00 | | 0.904 | 1.00 | 0.90 | 1.00 | 0.814 | 0.016460% | $35,834.05 | $2,088.34 |
| 110-261-000-058-00 | MACDONALD, DWIGHT & KATHRYN | Gladwin | 1.00 | | 0.933 | 1.00 | 1.00 | 1.00 | 0.933 | 0.018876% | $41,092.88 | $2,394.82 |
| 030-070-000-053-00 | MACDORMOTT GERALDINE B/ MICHAEL | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 110-380-000-491-00 | MACHINSKI, DENNIS & LOIS | Gladwin | 0.50 | 0.25 | | | | 1.00 | 0.125 | 0.002529% | $5,505.48 | $320.85 |
| 110-380-000-490-00 | MACHINSKI, DENNIS & LOIS TRUST | Gladwin | 0.50 | 0.25 | | | | 1.00 | 0.125 | 0.002529% | $5,505.48 | $320.85 |
| 130-055-000-002-00 | MACIOLEK ROBERT A & DEBORAH L | Gladwin | 1.00 | | 0.808 | 1.00 | 1.00 | 1.00 | 0.808 | 0.016347% | $35,587.41 | $2,073.97 |
| 030-107-000-028-00 | MACK RYAN M & DAWN E | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-107-000-029-00 | MACK RYAN M & DAWN E | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 050-065-500-395-00 | MACK, RYAN & DAWN E H&W | Gladwin | 0.50 | 0.75 | | | | 1.00 | 0.375 | 0.007587% | $16,516.43 | $962.55 |
| 130-175-000-023-00 | MACKENZIE DAVID & JACOBS VICKIE | Gladwin | 1.00 | | 0.855 | 0.75 | 1.00 | 1.00 | 0.641 | 0.012973% | $28,243.10 | $1,645.96 |
| 050-065-250-250-00 | MACKENZIE, DEBORAH H | Midland | 1.00 | | 1.000 | 0.75 | 0.90 | 1.00 | 0.785 | 0.015866% | $29,729.58 | $1,732.59 |
| 030-161-000-013-00 | MACKEY KEVIN L & MACKEY BRUCE T | Gladwin | 1.00 | | 0.872 | 1.00 | 0.90 | 1.00 | 0.785 | 0.015878% | $34,565.59 | $2,014.42 |
| 130-126-000-208-00 | MACKI DYANIA | Gladwin | 1.00 | | 0.865 | 0.75 | 1.00 | 1.00 | 0.649 | 0.013125% | $28,573.43 | $1,665.21 |
| 030-205-000-021-00 | MACKLEM MONICA | Gladwin | 0.50 | 0.15 | | | | 1.00 | 0.075 | 0.001517% | $3,303.29 | $192.51 |
| 110-272-000-025-00 | MACKOOL, JAMES M | Gladwin | 1.00 | | 0.840 | 0.85 | 1.00 | 1.00 | 0.714 | 0.014445% | $31,447.29 | $1,832.69 |
| 030-221-000-028-00 | MACLACHLAN RANDY & KERSTIN | Gladwin | 1.00 | | 0.843 | 0.75 | 0.90 | 1.00 | 0.569 | 0.011513% | $25,062.03 | $1,460.57 |
| 030-162-000-075-00 | MACLAUGHLIN ERIC L & MONA LISA | Gladwin | 1.00 | | 0.808 | 0.75 | 0.90 | 1.00 | 0.545 | 0.011034% | $24,021.50 | $1,399.93 |
| 010-350-000-105-00 | MACLEAN, KENNETH JR &FULLER,KLAVDIA | Midland | 1.00 | | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 010-350-000-106-00 | MACLEAN, KENNETH JR &FULLER,KLAVDIA | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 110-015-200-045-00 | MACZKA, ALLAN G ETAL | Gladwin | 1.00 | | 0.914 | 0.85 | 1.00 | 1.00 | 0.777 | 0.015718% | $34,217.64 | $1,994.14 |
| 110-015-300-002-01 | MACZKA, ALLAN G ETAL | Gladwin | 0.00 | | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 110-375-000-331-00 | MADRIGAL, RICARDO & KELLY | Gladwin | 0.50 | 0.20 | | | | 1.00 | 0.100 | 0.002023% | $4,404.38 | $256.68 |
| 110-371-000-018-00 | MADRIGAL, RICARDO JR & KELLY | Gladwin | 1.00 | | 0.808 | 0.85 | 0.90 | 1.00 | 0.618 | 0.012505% | $27,224.37 | $1,586.59 |

| Parcel ID # | Parcel Owner | County | Base Benefit Factor | Access Factor | Frontage Factor | Water View Factor | Water Depth Factor | Derived Benefit Factor | Total Factor | Total Apportionment | Total Estimated Assessment | Estimated Annual Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150-260-000-029-00 | PAWLOSKI MARK & MARGARET | Gladwin | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 030-107-100-035-01 | PAWLOSKI STEVEN | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 080-700-500-330-00 | PAXTON, GREGORY G | Midland | 1.00 | | 0.872 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 030-215-000-033-00 | PAYNE CRAIG & KRYSTAL | Gladwin | 1.00 | | 0.888 | 0.75 | 0.90 | 1.00 | 0.599 | 0.012127% | $26,399.87 | $1,538.54 |
| 030-012-200-041-01 | PAYNE-PETERS STACEY M | Gladwin | 1.00 | | 1.400 | 1.00 | 0.90 | 1.00 | 1.260 | 0.025492% | $55,495.21 | $3,234.16 |
| 030-075-000-023-00 | PAZDRO RACHELLE | Gladwin | 1.00 | | 0.859 | 1.00 | 1.00 | 1.00 | 0.859 | 0.017379% | $37,833.64 | $2,204.88 |
| 030-075-000-011-00 | PEACE RYAN T L & ANTOSZ SAMANTHA | Gladwin | 1.00 | | 0.863 | 1.00 | 1.00 | 1.00 | 0.863 | 0.017460% | $38,009.82 | $2,215.14 |
| 030-085-000-004-00 | PEARISO PAUL & STACEY | Gladwin | 1.00 | | 0.917 | 1.00 | 1.00 | 1.00 | 0.917 | 0.018552% | $40,388.18 | $2,353.75 |
| 150-200-000-025-00 | PEASE QUINCY & DAWN | Gladwin | 1.00 | | 0.863 | 0.75 | 0.90 | 1.00 | 0.583 | 0.011785% | $25,656.63 | $1,495.22 |
| 150-120-000-012-00 | PEASE, PAUL & DOROTHY | Gladwin | 1.00 | | 0.808 | 0.85 | 1.00 | 1.00 | 0.687 | 0.013895% | $30,249.30 | $1,762.87 |
| 110-430-005-005-00 | PEASE, ROGER & KAREN | Gladwin | 1.00 | | 0.800 | 0.85 | 0.90 | 1.00 | 0.612 | 0.012382% | $26,954.82 | $1,570.88 |
| 150-120-000-015-00 | PECK LISA & LEDBETTER BRIAN | Gladwin | 1.00 | | 0.843 | 0.85 | 0.90 | 1.00 | 0.645 | 0.013047% | $28,403.64 | $1,655.31 |
| 150-120-000-058-00 | PECK LISA & LEDBETTER BRIAN | Gladwin | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 110-230-000-019-10 | PECK, RAYMOND JR | Gladwin | 1.00 | | 0.874 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 080-751-000-036-00 | PEDEN, DENNIS G ET UX | Midland | 1.00 | | 0.963 | 1.00 | 1.00 | 1.00 | 0.963 | 0.019483% | $42,414.20 | $2,471.82 |
| 030-246-000-115-00 | PEEK GREGORY | Gladwin | 1.00 | | 0.867 | 1.00 | 0.75 | 1.00 | 0.650 | 0.013155% | $28,639.49 | $1,669.06 |
| 110-261-000-060-00 | PEELISH, JOSEPH & KELLIE | Gladwin | 1.00 | | 0.953 | 1.00 | 1.00 | 1.00 | 0.953 | 0.019281% | $41,973.76 | $2,446.15 |
| 030-162-000-041-10 | PEER MATTHEW & TERI | Gladwin | 1.00 | | 0.808 | 1.00 | 0.90 | 1.00 | 0.727 | 0.014712% | $32,028.67 | $1,866.57 |
| 150-310-000-005-00 | PEIL, NANCY | Gladwin | 1.00 | | 0.861 | 0.75 | 0.90 | 1.00 | 0.581 | 0.011758% | $25,597.17 | $1,491.76 |
| 050-045-000-280-00 | PEIL, BRETT R & LAURA L | Midland | 1.00 | | 0.980 | 0.75 | 0.90 | 1.00 | 0.662 | 0.013383% | $29,134.99 | $1,697.93 |
| 030-130-000-004-00 | PELLIZZON GREGORY G & SUSAN M | Gladwin | 1.00 | | 0.883 | 1.00 | 1.00 | 1.00 | 0.883 | 0.017864% | $38,890.69 | $2,266.48 |
| 150-080-000-009-00 | PEMBER EDWARD & LYNN | Gladwin | 1.00 | | 0.808 | 1.00 | 0.90 | 1.00 | 0.727 | 0.014712% | $32,028.67 | $1,866.57 |
| 010-650-500-260-00 | PEMBROKE, SHAWN | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 130-177-000-063-00 | PENINSULAR DRIVE COTTAGE TRUST | Gladwin | 1.00 | | 1.092 | 0.85 | 1.00 | 1.00 | 0.928 | 0.018779% | $40,881.47 | $2,382.50 |
| 040-045-000-015-00 | PENIX, WILLIAM & KIMBERLY | Gladwin | 0.00 | | 0.878 | 0.75 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 040-045-000-016-00 | PENIX, WILLIAM & KIMBERLY | Gladwin | 0.00 | | 0.878 | 0.75 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 040-045-000-017-00 | PENIX, WILLIAM & KIMBERLY | Gladwin | 1.00 | | 1.461 | 0.75 | 1.00 | 1.00 | 1.096 | 0.022169% | $48,261.02 | $2,812.56 |
| 070-130-000-023-00 | PENKALA, CHESTER JR & MARY | Gladwin | 1.00 | | 0.812 | 0.85 | 1.00 | 1.00 | 0.690 | 0.013964% | $30,399.04 | $1,771.60 |
| 070-130-000-024-00 | PENKALA, MARY C TRUST | Gladwin | 1.00 | | 0.812 | 0.85 | 1.00 | 1.00 | 0.690 | 0.013964% | $30,399.04 | $1,771.60 |
| 110-371-000-099-00 | PENNEY, MATTHEW & JUNEAU, NANC | Gladwin | 1.00 | | 0.914 | 0.85 | 1.00 | 1.00 | 0.777 | 0.015718% | $34,217.64 | $1,994.14 |
| 130-135-000-029-00 | PENNINGTON TIMOTHY & COLLEEN | Gladwin | 1.00 | | 0.900 | 0.75 | 1.00 | 1.00 | 0.675 | 0.013656% | $29,729.58 | $1,732.59 |
| 130-002-201-001-04 | PENNINGTON WILLIAM L | Gladwin | 1.00 | | 0.953 | 0.85 | 1.00 | 1.00 | 0.810 | 0.016388% | $35,677.70 | $2,079.23 |
| 130-120-000-045-00 | PEPERA DAVID R & CHRISTINE M | Gladwin | 1.00 | | 0.872 | 1.00 | 1.00 | 1.00 | 0.872 | 0.017642% | $38,406.21 | $2,238.24 |
| 040-080-000-001-00 | PEPIN JOHN & CINDY | Gladwin | 1.00 | | 1.038 | 0.85 | 1.00 | 1.00 | 0.882 | 0.017850% | $38,859.86 | $2,264.68 |
| 110-230-000-083-00 | PEPPLE, SAMANTHA | Gladwin | 0.50 | 0.15 | | | | 1.00 | 0.075 | 0.001517% | $3,303.29 | $192.51 |
| 130-075-000-022-00 | PEREGORD MELISSA | Gladwin | 1.00 | | 0.870 | 0.75 | 0.90 | 1.00 | 0.587 | 0.011881% | $25,864.73 | $1,507.35 |
| 130-075-000-027-00 | PEREZ SCOTT A | Gladwin | 1.00 | | 0.933 | 0.75 | 1.00 | 1.00 | 0.700 | 0.014157% | $30,819.66 | $1,796.11 |
| 130-075-000-028-00 | PEREZ SCOTT A | Gladwin | 1.00 | | 1.400 | 0.85 | 1.00 | 1.00 | 1.190 | 0.024075% | $52,412.15 | $3,054.48 |
| 010-387-000-135-00 | PERIATT, CHRISTOPHOR & TONI | Midland | 1.00 | | 0.953 | 1.00 | 1.00 | 1.00 | 0.953 | 0.019281% | $41,973.76 | $2,446.15 |
| 110-110-000-027-00 | PERKINS, DEBRA & PERKINS, DONALD | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 110-110-000-028-00 | PERKINS, DEBRA & PERKINS, DONALD | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 110-110-000-029-00 | PERKINS, DEBRA & PERKINS, DONALD | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 110-110-000-030-00 | PERKINS, DEBRA & PERKINS, DONALD | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 110-110-000-031-00 | PERKINS, DEBRA & PERKINS, DONALD | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 110-110-000-032-00 | PERKINS, DEBRA & PERKINS, DONALD | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 110-110-000-050-01 | PERKINS, DEBRA & PERKINS, DONALD | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 150-025-200-011-00 | PERRAS JOE & PAMULIA | Gladwin | 1.00 | | 0.916 | 1.00 | 1.00 | 1.00 | 0.916 | 0.018532% | $40,344.14 | $2,351.18 |
| 030-026-300-005-02 | PERRY CHARLES & RENEE | Gladwin | 1.00 | | 0.800 | 0.75 | 0.75 | 2.50 | 1.125 | 0.022760% | $49,549.30 | $2,887.64 |
| 110-220-000-034-00 | PERRY, CARL | Gladwin | 1.00 | | 0.808 | 1.00 | 1.00 | 1.00 | 0.808 | 0.016347% | $35,587.41 | $2,073.97 |
| 110-340-000-001-00 | PERRY, DENNIS ESTATE DENISE MARKLE | Gladwin | 0.50 | 0.15 | | | | 1.00 | 0.075 | 0.001517% | $3,303.29 | $192.51 |
| 010-510-500-010-00 | PERRY, LYNDA A | Midland | 0.50 | 0.40 | | | | 1.00 | 0.200 | 0.004046% | $8,808.76 | $513.36 |
| 010-023-300-021-00 | PERSON, MICHAEL E & ANN M TRUST | Gladwin | 1.00 | | 0.923 | 1.00 | 0.75 | 1.00 | 0.692 | 0.014005% | $30,489.33 | $1,776.86 |
| 030-033-101-006-00 | PERSYN CYRIL & BRENDA | Gladwin | 1.00 | | 1.114 | 0.85 | 0.90 | 1.00 | 0.852 | 0.017241% | $37,534.58 | $2,187.45 |
| 130-076-000-044-00 | PESJAKA ELVIS | Gladwin | 1.00 | | 0.928 | 0.75 | 1.00 | 1.00 | 0.696 | 0.014081% | $30,654.50 | $1,788.49 |
| 010-731-200-260-00 | PESSINA, JOHN M | Midland | 1.00 | | 0.840 | 1.00 | 0.75 | 1.00 | 0.630 | 0.012746% | $27,747.61 | $1,617.08 |
| 110-375-000-233-00 | PETERS, ANDREW | Gladwin | 0.00 | 0.80 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 110-375-000-234-00 | PETERS, ANDREW | Gladwin | 0.50 | 0.20 | | | | 1.00 | 0.100 | 0.002023% | $4,404.38 | $256.68 |
| 010-390-001-820-00 | PETERS, ARTHUR C & KATHY K | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 070-151-000-040-00 | PETERS, LAURA ESTATE | Gladwin | 1.00 | | 0.963 | 0.85 | 1.00 | 1.00 | 0.819 | 0.016560% | $36,052.07 | $2,101.05 |
| 110-375-000-320-00 | PETERS, ROBERT ESTATE ANDREW PETERS | Gladwin | 0.50 | 0.20 | | | | 1.00 | 0.100 | 0.002023% | $4,404.38 | $256.68 |
| 130-070-000-017-00 | PETERSON DOUGLAS & CHRISTINE | Gladwin | 1.00 | | 0.843 | 0.85 | 1.00 | 1.00 | 0.717 | 0.014497% | $31,559.60 | $1,839.24 |
| 130-211-000-028-01 | PETERSON MARK A | Gladwin | 1.00 | | 1.074 | 0.85 | 1.00 | 1.00 | 0.913 | 0.018469% | $40,207.60 | $2,343.23 |
| 150-203-000-147-00 | PETERSON MICHAEL & CHRISTINE TRUST | Gladwin | 1.00 | | 0.843 | 0.85 | 1.00 | 1.00 | 0.717 | 0.014497% | $31,559.60 | $1,839.24 |
| 030-023-200-002-53 | PETERSON PETER | Gladwin | 1.00 | | 0.913 | 0.75 | 0.75 | 1.00 | 0.514 | 0.010390% | $22,619.25 | $1,318.21 |
| 150-245-000-011-00 | PETERSON SCOTT & BONNIE | Gladwin | 1.00 | | 0.920 | 0.85 | 1.00 | 1.00 | 0.782 | 0.015821% | $34,442.27 | $2,007.23 |
| 150-022-200-002-00 | PETERSON TIMOTHY | Gladwin | 1.00 | | 1.601 | 0.85 | 0.90 | 1.00 | 1.225 | 0.024779% | $53,943.33 | $3,143.72 |
| 110-275-000-103-00 | PETERSON, BRIAN | Gladwin | 1.00 | | 0.861 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 110-275-000-104-00 | PETERSON, BRIAN | Gladwin | 1.00 | | 0.870 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 030-140-011-019-01 | PETHERS SCOTT & WOODS REBEKAH | Gladwin | 0.00 | 1.44 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-140-003-003-00 | PETHERS SCOTT N | Gladwin | 1.00 | | 0.815 | 1.00 | 0.75 | 1.00 | 0.611 | 0.012366% | $26,921.79 | $1,568.95 |
| 030-001-200-004-00 | PETIPREN STEVEN | Gladwin | 1.00 | | 0.829 | 0.85 | 1.00 | 1.00 | 0.705 | 0.014256% | $31,035.48 | $1,808.69 |
| 010-734-500-860-00 | PETRE, KEITH | Midland | 1.00 | | 0.881 | 0.75 | 0.90 | 1.00 | 0.595 | 0.012031% | $26,191.76 | $1,526.41 |
| 030-110-000-025-00 | PETRILL, SHARON ET AL | Gladwin | 1.00 | | 0.872 | 0.75 | 0.90 | 1.00 | 0.589 | 0.011908% | $25,924.19 | $1,510.81 |
| 030-205-000-001-00 | PETTY TODD & KANDI | Gladwin | 1.00 | | 0.837 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 110-200-000-001-00 | PETTY, ANDREW & CANDICE | Gladwin | 1.00 | | 0.888 | 1.00 | 1.00 | 1.00 | 0.888 | 0.017966% | $39,110.91 | $2,279.31 |

| Parcel ID # | Parcel Owner | County | Base Benefit Factor | Access Factor | Frontage Factor | Water View Factor | Water Depth Factor | Derived Benefit Factor | Total Factor | Total Apportionment | Total Estimated Assessment | Estimated Annual Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110-350-000-009-00 | PETTYES, LISA | Gladwin | 0.00 | 0.72 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 110-036-200-003-02 | PETTYES, MICHAEL J & LISA M | Gladwin | 0.00 | | 0.800 | 0.85 | 0.90 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 110-360-000-001-00 | PETTYES, MICHAEL J & LISA M | Gladwin | 1.00 | | 0.985 | 0.85 | 0.90 | 1.00 | 0.754 | 0.015245% | $33,188.12 | $1,934.14 |
| 110-036-042-010-00 | PETZOLD PAUL | Gladwin | 1.00 | | 0.808 | 1.00 | 0.90 | 1.00 | 0.727 | 0.014712% | $32,028.67 | $1,866.57 |
| 070-080-000-010-00 | PEUGH, LONNIE & KRISTIE | Gladwin | 1.00 | | 0.893 | 0.85 | 1.00 | 1.00 | 0.759 | 0.015357% | $33,431.46 | $1,948.32 |
| 030-155-000-009-10 | PEYCHICH GREGORY C & CINDY L | Gladwin | 1.00 | | 0.920 | 0.75 | 1.00 | 1.00 | 0.690 | 0.013960% | $30,390.24 | $1,771.09 |
| 010-383-500-640-00 | PFEIFFERL, JAMES J ET UX | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 040-080-000-010-00 | PFEIFFELMAN, EDSON LYLE | Gladwin | 1.00 | | 0.867 | 0.85 | 1.00 | 1.00 | 0.737 | 0.014910% | $32,458.09 | $1,891.60 |
| 080-011-400-064-00 | PFEIFFER, CHRIS A & DEBORAH G | Midland | 1.00 | | 1.279 | 0.75 | 0.75 | 1.00 | 0.719 | 0.014555% | $31,686.78 | $1,846.65 |
| 080-700-500-690-00 | PFEIFFER, CHRIS A & DEBORAH G | Midland | 0.50 | 1.00 | | | | 1.00 | 0.500 | 0.010116% | $22,021.91 | $1,283.40 |
| 040-132-031-001-10 | PFENNINGER, MARK & PAMELA | Gladwin | 1.00 | | 0.874 | 0.85 | 1.00 | 1.00 | 0.743 | 0.015030% | $32,720.15 | $1,906.87 |
| 070-111-000-045-14 | PFIRRMANN MICHAEL & DIANE RESEIGH | Gladwin | 1.00 | 0.80 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-155-000-023-00 | PFUEHLER DONALD & PAMELA | Gladwin | 1.00 | | 0.852 | 1.00 | 1.00 | 1.00 | 0.852 | 0.017237% | $37,525.34 | $2,186.91 |
| 050-051-500-280-00 | PFUNDT, HERBERT J & JUDY K | Midland | 1.00 | | 0.894 | 1.00 | 0.75 | 1.00 | 0.671 | 0.013565% | $29,531.38 | $1,721.03 |
| 070-033-300-002-25 | PHALEN, TINA | Gladwin | 1.00 | | 0.924 | 0.75 | 0.75 | 1.00 | 0.520 | 0.010515% | $22,891.78 | $1,334.09 |
| 040-090-000-023-00 | PHELPS WALTER L (LE) | Gladwin | 1.00 | | 0.808 | 0.75 | 1.00 | 1.00 | 0.606 | 0.012260% | $26,690.56 | $1,555.48 |
| 110-290-000-015-00 | PHILLIBEN, F & DAWSON, M | Gladwin | 1.00 | | 0.887 | 1.00 | 1.00 | 1.00 | 0.887 | 0.017945% | $39,066.87 | $2,276.75 |
| 150-200-000-075-00 | PHILLIPS DAVID & BRIDGET | Gladwin | 1.00 | | 0.881 | 1.00 | 1.00 | 1.00 | 0.881 | 0.017824% | $38,802.61 | $2,261.34 |
| 150-200-000-062-00 | PHILLIPS DAVID JAMES & BRIDGET ANN | Gladwin | 1.00 | | 0.884 | 0.75 | 1.00 | 1.00 | 0.663 | 0.013413% | $29,201.05 | $1,701.78 |
| 150-120-000-061-00 | PHILLIPS DENNIS E & DONNA M | Gladwin | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 030-115-004-004-01 | PHILLIPS FAMILY TRUST ETAL | Gladwin | 1.00 | | 0.863 | 0.75 | 0.90 | 1.00 | 0.583 | 0.011785% | $25,656.63 | $1,495.22 |
| 010-035-300-330-00 | PHILLIPS JOHN & LESLIE L/E | Midland | 1.00 | | 0.800 | 1.00 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 150-210-000-010-00 | PHILLIPS SCOTT & JILL | Gladwin | 1.00 | | 0.840 | 0.85 | 0.90 | 1.00 | 0.643 | 0.013001% | $28,302.56 | $1,649.42 |
| 150-210-000-064-00 | PHILLIPS SCOTT & JILL | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 030-222-000-224-10 | PHILLIPS WILLIAM C & SONYA F | Gladwin | 1.00 | | 0.920 | 0.75 | 0.90 | 1.00 | 0.621 | 0.012564% | $27,351.21 | $1,593.98 |
| 010-612-500-280-00 | PHILLIPS, DEREK | Midland | 1.00 | | 0.904 | 1.00 | 1.00 | 1.00 | 0.904 | 0.018289% | $39,815.61 | $2,320.38 |
| 080-002-100-221-00 | PHILLIPS, JOHN & LESLIE | Midland | 1.00 | | 0.840 | 1.00 | 1.00 | 1.00 | 0.840 | 0.016994% | $36,996.81 | $2,156.11 |
| 010-734-500-621-00 | PHILLIPS, LAWRENCE & ROCHELLE A | Midland | 1.00 | | 0.951 | 1.00 | 0.75 | 1.00 | 0.713 | 0.014430% | $31,414.25 | $1,830.77 |
| 010-734-500-640-00 | PHILLIPS, LAWRENCE J SR & ROCHELLE | Midland | 1.00 | | 0.843 | 1.00 | 0.75 | 1.00 | 0.632 | 0.012791% | $27,846.71 | $1,622.85 |
| 110-377-000-386-00 | PHILLIPS, NICHOLAS & KARENA | Gladwin | 1.00 | | 0.904 | 0.75 | 0.90 | 1.00 | 0.610 | 0.012345% | $26,875.54 | $1,566.26 |
| 110-375-000-334-00 | PHILLIPS, RUTH & PIENIOZEK, DONALD | Gladwin | 0.50 | 0.20 | | | | 1.00 | 0.100 | 0.002023% | $4,404.38 | $256.68 |
| 030-125-000-025-00 | PHIPPS LLOYD & VICTORIA L | Gladwin | 1.00 | | 0.840 | 0.75 | 0.90 | 1.00 | 0.567 | 0.011471% | $24,972.85 | $1,455.37 |
| 080-640-500-277-00 | PHOENIX VIEW RENTALS LLC | Midland | 1.00 | | 0.877 | 1.00 | 1.00 | 1.00 | 0.877 | 0.017743% | $38,626.43 | $2,251.08 |
| 110-271-000-009-00 | PIANCZK, GARY | Gladwin | 1.00 | | 0.840 | 0.85 | 1.00 | 1.00 | 0.714 | 0.014445% | $31,447.29 | $1,832.69 |
| 110-271-000-010-00 | PIANCZK, GARY & HANKALA, KATHERINE | Gladwin | 1.00 | | 0.840 | 0.85 | 1.00 | 1.00 | 0.714 | 0.014445% | $31,447.29 | $1,832.69 |
| 130-126-000-181-00 | PIASECKI EDMUND J | Gladwin | 1.00 | | 0.863 | 0.85 | 1.00 | 1.00 | 0.734 | 0.014841% | $32,308.34 | $1,882.87 |
| 130-126-000-182-00 | PIASECKI EDMUND J | Gladwin | 1.00 | | 0.863 | 0.85 | 1.00 | 1.00 | 0.734 | 0.014841% | $32,308.34 | $1,882.87 |
| 030-085-000-001-00 | PICKARD JASON & MOLLY | Gladwin | 1.00 | | 0.808 | 1.00 | 1.00 | 1.00 | 0.808 | 0.016347% | $35,587.41 | $2,073.97 |
| 110-120-000-046-00 | PICKERING, S & LOZENICH, C | Gladwin | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 150-025-200-003-00 | PICKLO DAVID & TERRI | Gladwin | 1.00 | | 0.878 | 1.00 | 1.00 | 1.00 | 0.878 | 0.017763% | $38,670.47 | $2,253.64 |
| 010-660-500-011-00 | PICKVET, MICHAEL A & SUSAN M TRUST | Midland | 1.00 | | 1.183 | 1.00 | 1.00 | 1.00 | 1.183 | 0.023934% | $52,103.84 | $3,036.52 |
| 130-211-000-032-00 | PIECHOTA ANTHONY & ROSEMARIE | Gladwin | 1.00 | | 0.906 | 0.85 | 1.00 | 1.00 | 0.770 | 0.015580% | $33,918.15 | $1,976.69 |
| 130-015-203-001-02 | PIEJAK RONALD & PATRICIA (LF EST) | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 130-015-203-001-20 | PIEJAK RONALD & PATRICIA (LF EST) | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 130-115-000-171-00 | PIEJAK RONALD & PATRICIA (LF EST) | Gladwin | 1.00 | | 0.893 | 1.00 | 0.90 | 1.00 | 0.804 | 0.016260% | $35,398.02 | $2,062.93 |
| 130-115-000-172-00 | PIEJAK THOMAS & DIANE & MICHAEL | Gladwin | 1.00 | | 0.893 | 1.00 | 0.90 | 1.00 | 0.804 | 0.016260% | $35,398.02 | $2,062.93 |
| 130-070-000-008-00 | PIENIOZEK LEO & CAROL | Gladwin | 1.00 | | 0.852 | 0.85 | 1.00 | 1.00 | 0.724 | 0.014652% | $31,896.53 | $1,858.87 |
| 110-371-000-014-00 | PIENIOZEK, DONALD | Gladwin | 1.00 | | 0.825 | 0.85 | 0.90 | 1.00 | 0.631 | 0.012769% | $27,797.16 | $1,619.97 |
| 130-112-000-083-00 | PIERCE THOMAS L & NANCY A | Gladwin | 1.00 | | 0.865 | 0.85 | 1.00 | 1.00 | 0.735 | 0.014875% | $32,383.22 | $1,887.23 |
| 110-371-000-070-00 | PIERCE, DOREEN & METHNER, PATRICIA | Gladwin | 1.00 | | 0.913 | 0.85 | 1.00 | 1.00 | 0.776 | 0.015701% | $34,180.21 | $1,991.96 |
| 130-076-000-050-00 | PIERCEY JASON D | Gladwin | 1.00 | | 0.845 | 0.75 | 1.00 | 1.00 | 0.634 | 0.012822% | $27,912.77 | $1,626.70 |
| 110-015-200-020-00 | PIERSON, DOROTHY PIERSON, TRACY | Gladwin | 1.00 | | 0.830 | 0.85 | 1.00 | 1.00 | 0.706 | 0.014273% | $31,072.92 | $1,810.87 |
| 110-015-200-021-10 | PIERSON, DOROTHY PIERSON, TRACY | Gladwin | 1.00 | | 0.800 | 0.85 | 1.00 | 1.00 | 0.680 | 0.013757% | $29,949.80 | $1,745.42 |
| 110-015-200-022-10 | PIERSON, THOMAS & VIRGINIA | Gladwin | 1.00 | | 0.800 | 0.85 | 1.00 | 1.00 | 0.680 | 0.013757% | $29,949.80 | $1,745.42 |
| 110-120-000-003-00 | PIETRAS MARY | Gladwin | 1.00 | | 0.910 | 0.75 | 0.75 | 1.00 | 0.512 | 0.010356% | $22,544.93 | $1,313.88 |
| 150-290-000-008-00 | PIETRZAK MARK & KAREN | Gladwin | 1.00 | | 0.843 | 1.00 | 0.90 | 1.00 | 0.759 | 0.015350% | $33,416.05 | $1,947.43 |
| 030-125-000-026-00 | PIETZ NANCY A | Gladwin | 1.00 | | 0.840 | 0.75 | 0.90 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-125-000-027-00 | PIETZ NANCY A & CASTRO RICHARD R | Gladwin | 1.00 | | 1.448 | 0.75 | 0.90 | 1.00 | 0.977 | 0.019774% | $43,048.43 | $2,508.78 |
| 030-126-000-051-00 | PIGION MICHAEL & BETHANY & MICHAEL | Gladwin | 1.00 | | 0.840 | 0.75 | 0.90 | 1.00 | 0.567 | 0.011471% | $24,972.85 | $1,455.37 |
| 010-550-500-260-00 | PIHLAJA, ROGER L ET UX | Midland | 1.00 | | 0.887 | 1.00 | 1.00 | 1.00 | 0.887 | 0.017945% | $39,066.87 | $2,276.75 |
| 030-023-201-027-00 | PIKE DOUGLAS & CAROL | Gladwin | 1.00 | | 0.800 | 1.00 | 1.00 | 1.00 | 0.800 | 0.016185% | $35,235.06 | $2,053.43 |
| 050-051-500-270-00 | PIKE, WILLIAM C & KATHLEEN D H&W | Midland | 1.00 | | 0.840 | 1.00 | 0.75 | 1.00 | 0.630 | 0.012746% | $27,747.61 | $1,617.08 |
| 010-350-000-160-00 | PILARSKI KELLY K | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 010-350-000-155-00 | PILARSKI, KENNETH P SR ET UX *TRUST | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 010-350-000-156-00 | PILARSKI, KENNETH P SR ET UX *TRUST | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 010-350-000-157-00 | PILARSKI, KENNETH P SR ET UX *TRUST | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 010-350-000-158-00 | PILARSKI, KENNETH P SR ET UX *TRUST | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 010-650-500-130-00 | PIMENTEL, MIRDENIO | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 130-165-000-005-00 | PINCHEON RONALD F & LINDA L TRUST | Gladwin | 1.00 | | 0.904 | 0.85 | 0.90 | 1.00 | 0.692 | 0.013991% | $30,458.94 | $1,775.09 |
| 150-200-000-052-00 | PINDER DEANN | Gladwin | 1.00 | | 0.855 | 0.75 | 0.90 | 1.00 | 0.577 | 0.011676% | $25,418.79 | $1,481.36 |
| 150-200-000-089-00 | PINDER DEANN | Gladwin | 0.50 | 0.25 | | | | 1.00 | 0.125 | 0.002529% | $5,505.48 | $320.85 |
| 010-737-700-010-00 | PINE HILL LLC | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 150-190-000-018-00 | PINGEL RICHARD & HARRIETT | Gladwin | 1.00 | | 0.914 | 1.00 | 1.00 | 1.00 | 0.914 | 0.018492% | $40,256.05 | $2,346.05 |
| 070-035-300-009-02 | PINKSTON EDWARD & LENA | Gladwin | 0.00 | | 0.800 | 0.75 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 070-290-000-025-00 | PINKSTON EDWARD & LENA | Gladwin | 1.00 | | 0.944 | 0.75 | 1.00 | 1.00 | 0.708 | 0.014324% | $31,183.02 | $1,817.29 |

| Parcel ID # | Parcel Owner | County | Base Benefit Factor | Access Factor | Frontage Factor | Water View Factor | Water Depth Factor | Derived Benefit Factor | Total Factor | Total Apportionment | Total Estimated Assessment | Estimated Annual Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010-026-200-090-00 | PORTER, ROBERT L & SHERYL A | Midland | 1.00 | | 1.077 | 1.00 | 1.00 | 1.00 | 1.077 | 0.021789% | $47,435.19 | $2,764.44 |
| 010-035-200-258-00 | PORTER, SHANE & BRITTANY | Midland | 1.00 | | 0.855 | 0.75 | 0.90 | 1.00 | 0.577 | 0.011676% | $25,418.79 | $1,481.36 |
| 130-136-000-050-00 | POSPISIL, MARK & PAMELA MAHAFFEY | Gladwin | 1.00 | | 0.904 | 0.85 | 1.00 | 1.00 | 0.768 | 0.015546% | $33,843.27 | $1,972.32 |
| 110-362-000-803-00 | POST, ANDREW | Gladwin | 1.00 | | 0.921 | 0.85 | 1.00 | 1.00 | 0.783 | 0.015838% | $34,479.70 | $2,009.41 |
| 050-053-500-750-00 | POST, WAYNE & CATHY | Midland | 1.00 | | 0.840 | 0.75 | 0.90 | 1.00 | 0.567 | 0.011471% | $24,972.85 | $1,455.37 |
| 040-090-000-004-00 | POTCHYNOK EUGENE M & EVELYN J | Gladwin | 1.00 | | 0.904 | 0.75 | 1.00 | 1.00 | 0.678 | 0.013717% | $29,861.71 | $1,740.29 |
| 110-035-400-008-01 | POTEMSKI, JOSEPH E | Gladwin | 1.00 | | 0.917 | 0.75 | 0.75 | 1.00 | 0.516 | 0.010436% | $22,718.35 | $1,323.98 |
| 070-250-000-023-00 | POTERBE, JEFFREY & CAROL | Gladwin | 1.00 | | 0.808 | 0.85 | 1.00 | 1.00 | 0.687 | 0.013895% | $30,249.30 | $1,762.87 |
| 130-200-000-002-00 | POTOCKI JEFF L | Gladwin | 1.00 | | 0.815 | 1.00 | 1.00 | 1.00 | 0.815 | 0.016489% | $35,895.71 | $2,091.94 |
| 010-384-500-760-00 | POTRAFKA, EDWARD R ET AL | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 010-023-400-410-00 | POTTS, AMY J | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 010-026-200-053-00 | POTTS, AMY J | Gladwin | 0.00 | 0.72 | 0.808 | 1.00 | 0.90 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 010-390-001-760-00 | POTTS, IRVIN REVOCABLE TRUST | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 010-388-000-143-01 | POTTS, IRVIN W & AARON | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 010-390-001-741-00 | POTTS, IRVIN W JR | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 010-381-500-050-00 | POTTS, ROSEMARIE TRUST | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 130-206-000-056-00 | POWELL RUSSELL & ROXIE | Gladwin | 1.00 | | 0.913 | 0.75 | 0.90 | 1.00 | 0.616 | 0.012468% | $27,143.11 | $1,581.85 |
| 130-126-000-180-00 | POWELL STEPHEN J & ALICE J | Gladwin | 1.00 | | 0.870 | 0.85 | 1.00 | 1.00 | 0.740 | 0.014961% | $32,570.41 | $1,898.14 |
| 130-212-000-050-10 | POWELL SUBRENA M & JASON R DUBIE | Gladwin | 1.00 | | 1.315 | 0.85 | 1.00 | 1.00 | 1.118 | 0.022614% | $49,229.98 | $2,869.03 |
| 110-016-100-010-03 | POWELL, ROBERT & KAREN | Gladwin | 1.00 | | 0.964 | 0.85 | 1.00 | 1.00 | 0.819 | 0.016578% | $36,089.51 | $2,103.23 |
| 130-055-000-020-00 | POYNER DANNY & HOLLI | Gladwin | 1.00 | | 0.808 | 1.00 | 1.00 | 1.00 | 0.808 | 0.016347% | $35,587.41 | $2,073.97 |
| 030-222-000-221-00 | PRATT LEE P & MARILYN S | Gladwin | 1.00 | | 0.843 | 0.75 | 0.90 | 1.00 | 0.569 | 0.011512% | $25,062.03 | $1,460.57 |
| 110-120-000-026-00 | PRATT, RONALD & JOYCE | Gladwin | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 110-120-000-027-00 | PRATT, RONALD & JOYCE | Gladwin | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 080-011-400-150-00 | PRECZEWSKI, WILLIAM | Midland | 1.00 | | 0.841 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 080-320-500-080-00 | PRECZEWSKI, WILLIAM | Midland | 0.00 | 0.80 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-034-304-005-00 | PRESIDIO DERRICK R & CAROL W TRUST | Gladwin | 1.00 | | 0.938 | 1.00 | 0.90 | 1.00 | 0.844 | 0.017079% | $37,181.79 | $2,166.89 |
| 030-034-314-012-00 | PRESIDIO TRUST & HALL MARGARET K & | Gladwin | 1.00 | | 1.504 | 0.75 | 0.90 | 1.00 | 1.015 | 0.020539% | $44,713.29 | $2,605.81 |
| 030-034-304-018-00 | PRESIDIO TRUST & HALL MARGARET K & | Gladwin | 1.00 | | 0.908 | 0.75 | 0.90 | 1.00 | 0.613 | 0.012400% | $26,994.46 | $1,573.19 |
| 030-034-304-019-02 | PRESIDIO TRUST & HALL MARGARET K & | Gladwin | 0.00 | | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-034-304-006-00 | PRESIDIO WILLIAM | Gladwin | 1.00 | | 0.940 | 1.00 | 0.90 | 1.00 | 0.846 | 0.017116% | $37,261.07 | $2,171.51 |
| 150-290-000-004-00 | PRESLEY SHIRLEY TRUST | Gladwin | 1.00 | | 0.872 | 1.00 | 0.90 | 1.00 | 0.785 | 0.015878% | $34,565.59 | $2,014.42 |
| 130-113-000-129-00 | PRESTI JOSEPH | Gladwin | 1.00 | | 0.852 | 0.75 | 0.90 | 1.00 | 0.575 | 0.011635% | $25,329.60 | $1,476.16 |
| 130-028-400-005-03 | PRESTON JOHN & LISA | Gladwin | 1.00 | | 1.246 | 0.75 | 0.90 | 1.00 | 0.841 | 0.017016% | $37,043.06 | $2,158.80 |
| 130-028-400-006-00 | PRESTON LISA & AMANDA M & TRAVIS B | Gladwin | 1.00 | | 0.808 | 0.75 | 0.90 | 1.00 | 0.545 | 0.011034% | $24,021.50 | $1,399.93 |
| 010-580-500-171-00 | PRESTON, LAURIN M ET UX | Midland | 0.50 | 0.40 | | | | 1.00 | 0.200 | 0.004046% | $8,808.76 | $513.36 |
| 010-026-400-110-00 | PRESTON, PAUL & JOHANNA | Midland | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 010-611-500-012-00 | PRESTON, PAUL & JOHANNA | Gladwin | 1.00 | | 1.059 | 1.00 | 1.00 | 1.00 | 1.059 | 0.021425% | $46,642.41 | $2,718.23 |
| 010-612-500-310-00 | PRESTON, PAUL M & JOHANNA T | Midland | 1.00 | | 0.912 | 1.00 | 1.00 | 1.00 | 0.912 | 0.018451% | $40,167.96 | $2,340.92 |
| 030-120-002-005-00 | PRETZER ELDINE M | Gladwin | 1.00 | | 0.884 | 1.00 | 0.90 | 1.00 | 0.796 | 0.016096% | $35,041.26 | $2,042.14 |
| 030-120-002-009-00 | PRETZER KENNETH & CHRISTINA TRUST | Gladwin | 1.00 | | 0.800 | 1.00 | 0.90 | 1.00 | 0.720 | 0.014567% | $31,711.55 | $1,848.09 |
| 010-381-500-070-00 | PRETZER, RALPH O ET UX | Midland | 1.00 | | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 030-140-008-019-00 | PRICE JEFFERY T | Gladwin | 0.00 | 1.44 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 070-120-000-049-00 | PRICE, GEORGE & YOUNG, JENNIFER | Gladwin | 1.00 | | 0.898 | 0.75 | 1.00 | 1.00 | 0.674 | 0.013626% | $29,663.51 | $1,728.73 |
| 070-120-000-050-00 | PRICE, GEORGE & YOUNG, JENNIFER | Gladwin | 1.00 | | 0.834 | 0.75 | 1.00 | 1.00 | 0.626 | 0.012655% | $27,549.41 | $1,605.53 |
| 110-230-000-006-00 | PRICE, ROBERT & KAREN | Gladwin | 1.00 | | 0.878 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 110-230-000-013-10 | PRICE, ROBERT & KAREN | Gladwin | 1.00 | | 0.966 | 0.75 | 0.75 | 1.00 | 0.543 | 0.010993% | $23,932.31 | $1,394.73 |
| 110-230-000-015-00 | PRICE, ROBERT & KAREN | Gladwin | 1.00 | | 0.874 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 110-230-000-073-20 | PRICE, ROBERT & KAREN | Gladwin | 0.50 | 0.15 | | | | 1.00 | 0.075 | 0.001517% | $3,303.29 | $192.51 |
| 110-230-000-079-10 | PRICE, ROBERT M & KAREN A | Gladwin | 0.50 | 0.15 | | | | 1.00 | 0.075 | 0.001517% | $3,303.29 | $192.51 |
| 150-023-300-002-03 | PRIEMER CARL & MAXINE | Gladwin | 1.00 | | 0.979 | 0.85 | 1.00 | 1.00 | 0.832 | 0.016836% | $36,651.07 | $2,135.96 |
| 150-023-300-005-04 | PRIEMER CARL & MAXINE | Gladwin | 1.00 | | 0.923 | 0.85 | 1.00 | 1.00 | 0.785 | 0.015873% | $34,554.58 | $2,013.78 |
| 110-300-000-041-00 | PRIEMER, SANDRA | Gladwin | 1.00 | | 0.924 | 0.75 | 0.75 | 0.70 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 080-570-500-340-00 | PRIESKORN, KIMBERLY | Midland | 0.50 | 0.70 | | | | 1.00 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 130-210-000-001-00 | PRIMEAU FRED & NANCY | Gladwin | 1.00 | | 0.872 | 0.75 | 0.90 | 1.00 | 0.588 | 0.011908% | $25,924.19 | $1,510.81 |
| 030-070-000-019-02 | PRINCE BRANDON & MARTHA | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-221-000-042-00 | PRINCE GREGORY | Gladwin | 0.00 | | 0.845 | 0.75 | 0.90 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-221-000-043-00 | PRINCE GREGORY | Gladwin | 0.00 | | 0.825 | 0.75 | 0.90 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-221-000-044-00 | PRINCE GREGORY | Gladwin | 1.00 | | 0.999 | 0.75 | 0.90 | 1.00 | 0.674 | 0.013643% | $29,699.85 | $1,730.85 |
| 110-220-000-033-00 | PRINCE, DOUGLAS & DAWSON | Gladwin | 1.00 | | 0.808 | 1.00 | 1.00 | 1.00 | 0.808 | 0.016347% | $35,587.41 | $2,073.97 |
| 110-200-000-005-00 | PRINCING, JACKIE | Gladwin | 1.00 | | 0.843 | 1.00 | 0.90 | 1.00 | 0.759 | 0.015350% | $33,416.05 | $1,947.43 |
| 030-100-000-037-00 | PRIOR KEVIN P | Gladwin | 1.00 | | 0.979 | 0.75 | 0.90 | 1.00 | 0.661 | 0.013369% | $29,105.26 | $1,696.20 |
| 130-121-000-071-00 | PROCTOR CRAIG & WIESLAWA | Gladwin | 1.00 | | 1.064 | 0.75 | 0.90 | 1.00 | 0.718 | 0.014530% | $31,632.27 | $1,843.47 |
| 130-122-000-085-00 | PROCTOR DOUGLAS S & KYLE L TRUST | Gladwin | 1.00 | | 0.859 | 1.00 | 1.00 | 1.00 | 0.859 | 0.017379% | $37,833.64 | $2,204.88 |
| 130-123-000-108-00 | PROCTOR STEVEN | Gladwin | 1.00 | | 0.863 | 0.85 | 1.00 | 1.00 | 0.734 | 0.014841% | $32,308.34 | $1,882.87 |
| 070-291-000-063-00 | PROCTOR, BARBARA & ANDREW | Gladwin | 1.00 | | 0.880 | 0.85 | 1.00 | 1.00 | 0.748 | 0.015133% | $32,944.78 | $1,919.96 |
| 080-002-400-410-00 | PROCUNIER, KIM & DENISE H&W | Midland | 1.00 | | 0.928 | 1.00 | 1.00 | 1.00 | 0.928 | 0.018775% | $40,872.67 | $2,381.98 |
| 110-274-000-087-00 | PROFANT, HOLLY & MARK | Gladwin | 1.00 | | 0.832 | 0.85 | 1.00 | 1.00 | 0.707 | 0.014308% | $31,147.79 | $1,815.24 |
| 010-480-500-125-00 | PROPERTY OWNERS | Midland | 1.00 | | 0.840 | 1.00 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 010-480-500-216-00 | PROPERTY OWNERS | Gladwin | 1.00 | | 0.843 | 1.00 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 110-276-000-150-00 | PROPERTY OWNERS OF SUB | Gladwin | 0.00 | | 0.800 | 0.75 | 0.90 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 150-272-000-039-00 | PROSS KEITH A & SHERYL JEAN TRUST | Gladwin | 1.00 | | 0.921 | 1.00 | 0.90 | 1.00 | 0.829 | 0.016770% | $36,507.92 | $2,127.61 |
| 070-151-000-046-00 | PROTAS MARK J | Gladwin | 0.00 | | 0.921 | 1.00 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-125-000-011-10 | PROUX ROBERT J & DOROTHY V [LE] | Gladwin | 1.00 | | 0.922 | 0.75 | 0.90 | 1.00 | 0.622 | 0.012591% | $27,410.67 | $1,597.44 |
| 081-721-500-160-00 | PROVOST, NEIL | Midland | 0.50 | 0.60 | | | | 1.00 | 0.300 | 0.006069% | $13,213.15 | $770.04 |

FOUR LAKES TASK FORCE
CAPITAL SPECIAL ASSESSMENT ROLL
MIDLAND AND GLADWIN COUNTIES, MICHIGAN

| Parcel ID # | Parcel Owner | County | Base Benefit Factor | Access Factor | Frontage Factor | Water View Factor | Water Depth Factor | Derived Benefit Factor | Total Factor | Total Apportionment | Total Estimated Assessment | Estimated Annual Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150-081-000-039-00 | REIMERS MELISSA | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 010-350-000-130-00 | REINHARDT, RICHARD & WENDY | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 010-350-000-131-00 | REINHARDT, RICHARD & WENDY | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 010-580-500-400-00 | REINIG, THOMAS | Midland | 1.00 | | 0.868 | 1.00 | 0.90 | 1.00 | 0.781 | 0.015805% | $34,407.03 | $2,005.18 |
| 150-120-000-036-00 | REINKE JAMES & JIMI | Gladwin | 1.00 | | 0.843 | 0.85 | 0.90 | 1.00 | 0.645 | 0.013047% | $28,403.64 | $1,655.31 |
| 150-120-000-078-00 | REINKE JAMES & JIMI | Gladwin | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 150-120-000-079-10 | REINKE JAMES P & JIMI AMANDA | Gladwin | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 030-162-000-032-10 | REIS JAMES F | Gladwin | 1.00 | | 0.834 | 1.00 | 0.90 | 1.00 | 0.751 | 0.015180% | $33,059.29 | $1,926.63 |
| 070-120-000-055-00 | REIS RANDY L | Gladwin | 1.00 | | 0.843 | 0.75 | 1.00 | 1.00 | 0.632 | 0.012791% | $27,846.71 | $1,622.85 |
| 040-031-204-002-01 | REIS, WILLIAM & ALICE | Gladwin | 1.00 | | 0.857 | 0.85 | 1.00 | 1.00 | 0.728 | 0.014738% | $32,083.72 | $1,869.78 |
| 030-070-000-155-00 | REJOICE MANAGEMENT LLC | Gladwin | 1.00 | | 0.861 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 030-070-000-156-00 | REJOICE MANAGEMENT LLC | Gladwin | 1.00 | | 0.819 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 150-051-000-024-00 | RELITZ KEITH H ET AL | Gladwin | 1.00 | | 0.848 | 0.75 | 0.90 | 1.00 | 0.572 | 0.011580% | $25,210.68 | $1,469.23 |
| 150-110-000-011-10 | REMBELSKI PHILLIP & DEBORAH | Gladwin | 1.00 | | 1.076 | 0.85 | 1.00 | 1.00 | 0.915 | 0.018504% | $40,282.48 | $2,347.59 |
| 010-384-500-830-00 | REMINDER, NATHAN A | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 010-640-500-190-00 | REMINGTON, KRIS | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 130-075-000-037-00 | REMLEY STUART & STACIA | Gladwin | 1.00 | | 0.863 | 0.75 | 1.00 | 1.00 | 0.647 | 0.013095% | $28,507.36 | $1,661.36 |
| 070-120-000-017-10 | RENKO, KEVIN & MELISSA | Gladwin | 1.00 | | 0.972 | 0.75 | 1.00 | 1.00 | 0.729 | 0.014749% | $32,107.95 | $1,871.19 |
| 110-420-007-004-00 | RENO, BERNARD & BARBARA | Gladwin | 1.00 | | 0.870 | 0.85 | 1.00 | 1.00 | 0.740 | 0.014961% | $32,570.41 | $1,898.14 |
| 070-111-000-021-00 | RENSBERGER, MICHAEL & MARY | Gladwin | 1.00 | | 0.896 | 0.85 | 1.00 | 1.00 | 0.762 | 0.015408% | $33,543.77 | $1,954.87 |
| 040-131-015-001-00 | RENTIS, JOHN & TERRI | Gladwin | 1.00 | | 0.800 | 0.75 | 1.00 | 1.00 | 0.600 | 0.012139% | $26,426.29 | $1,540.08 |
| 030-161-000-015-00 | RENTON KATHERINE E | Gladwin | 1.00 | | 0.840 | 1.00 | 0.90 | 1.00 | 0.756 | 0.015295% | $33,297.13 | $1,940.50 |
| 070-147-000-028-00 | RENTZ, STEVEN & GLYVA | Gladwin | 1.00 | | 0.895 | 0.85 | 1.00 | 1.00 | 0.761 | 0.015391% | $33,506.34 | $1,952.69 |
| 070-112-000-049-00 | RESEIGH, DIANE & PFIRRMANN, M | Gladwin | 1.00 | | 0.875 | 0.85 | 1.00 | 1.00 | 0.744 | 0.015047% | $32,757.50 | $1,909.05 |
| 130-160-000-020-00 | RESKE JEANNE/DENISE/JOHN | Gladwin | 1.00 | | 1.066 | 0.85 | 1.00 | 1.00 | 0.906 | 0.018332% | $39,908.11 | $2,325.77 |
| 030-215-000-028-00 | RESMER KENNETH & NANCY | Gladwin | 1.00 | | 0.986 | 0.75 | 0.90 | 1.00 | 0.666 | 0.013465% | $29,313.36 | $1,708.33 |
| 010-381-500-340-00 | RESPECKI, JOSHUA & ANDREA | Midland | 1.00 | | 0.905 | 1.00 | 1.00 | 1.00 | 0.905 | 0.018309% | $39,859.66 | $2,322.95 |
| 070-200-000-028-00 | RESTAURI, ALLISON | Gladwin | 1.00 | | 0.875 | 0.85 | 1.00 | 1.00 | 0.744 | 0.015047% | $32,757.50 | $1,909.05 |
| 130-155-000-004-00 | RETAN DAVID C & AMY | Gladwin | 1.00 | | 0.872 | 0.85 | 1.00 | 1.00 | 0.741 | 0.014996% | $32,645.28 | $1,902.51 |
| 110-290-000-007-00 | REUTTER, ANDREW | Gladwin | 1.00 | | 0.887 | 1.00 | 1.00 | 1.00 | 0.887 | 0.017945% | $39,066.87 | $2,276.75 |
| 130-105-000-014-00 | REX DOUGLAS S & LORI J | Gladwin | 1.00 | | 0.815 | 0.75 | 1.00 | 1.00 | 0.611 | 0.012366% | $26,921.79 | $1,568.95 |
| 130-105-000-015-00 | REX DOUGLAS S & LORI J | Gladwin | 1.00 | | 0.815 | 0.75 | 1.00 | 1.00 | 0.611 | 0.012366% | $26,921.79 | $1,568.95 |
| 030-222-000-086-10 | REYES STEVEN M & STEFANIE A | Gladwin | 0.00 | | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 150-223-000-067-00 | REYNOLDS JUNE ANN | Gladwin | 0.00 | | 0.808 | 0.75 | 0.90 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 150-223-000-068-00 | REYNOLDS JUNE ANN | Gladwin | 0.00 | | 0.804 | 0.75 | 0.90 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 150-223-000-069-00 | REYNOLDS JUNE ANN | Gladwin | 1.00 | | 0.927 | 0.75 | 0.90 | 1.00 | 0.626 | 0.012659% | $27,559.32 | $1,606.11 |
| 130-105-000-017-00 | REYNOLDS WATER JR & PATRICIA TRUST | Gladwin | 1.00 | | 0.913 | 0.85 | 1.00 | 1.00 | 0.776 | 0.015701% | $34,180.21 | $1,991.96 |
| 030-023-201-045-00 | RHEAUME WAYNE/ROSEMARY | Gladwin | 1.00 | | 0.863 | 0.75 | 0.90 | 1.00 | 0.583 | 0.011785% | $25,656.63 | $1,495.22 |
| 040-031-204-002-03 | RHODE ROY C & DEBORAH L | Gladwin | 1.00 | | 0.857 | 0.85 | 1.00 | 1.00 | 0.728 | 0.014738% | $32,083.72 | $1,869.78 |
| 150-320-000-003-00 | RHODES JERRY L & TARA L | Gladwin | 1.00 | | 0.843 | 0.85 | 1.00 | 1.00 | 0.717 | 0.014497% | $31,559.60 | $1,839.24 |
| 030-045-000-035-00 | RHS PROPERTIES LLC | Gladwin | 1.00 | | 0.843 | 1.00 | 0.90 | 1.00 | 0.759 | 0.015350% | $33,416.05 | $1,947.43 |
| 130-176-000-046-00 | RHYNARD KATHLEEN & LATASHA SULLIVAN | Gladwin | 1.00 | | 0.843 | 0.75 | 1.00 | 1.00 | 0.632 | 0.012791% | $27,846.71 | $1,622.85 |
| 130-206-000-063-00 | RICE PAMELA J & SCOTT D | Gladwin | 1.00 | | 0.845 | 0.75 | 0.90 | 1.00 | 0.570 | 0.011540% | $25,121.49 | $1,464.03 |
| 080-120-500-150-00 | RICE, LARRY D II | Gladwin | 1.00 | | | | | 1.00 | 0.075 | 0.001517% | $3,303.29 | $192.51 |
| 070-291-000-045-10 | RICE, LAWRENCE & PETRINA | Midland | 0.50 | 0.15 | | | | 1.00 | 0.075 | 0.001517% | $3,303.29 | $192.51 |
| 080-012-300-115-00 | RICE, STEPHEN R & BONNI S TRUST | Midland | 1.00 | | 1.510 | 0.85 | 1.00 | 1.00 | 1.284 | 0.025967% | $56,530.24 | $3,294.48 |
| 080-012-300-130-00 | RICE, STEPHEN R & BONNI S TRUST | Midland | 0.50 | 0.65 | | | | 1.00 | 0.325 | 0.006575% | $14,314.24 | $834.21 |
| 080-012-300-140-00 | RICE, STEPHEN R & BONNI S TRUST | Midland | 0.50 | 0.65 | | | | 1.00 | 0.325 | 0.006575% | $14,314.24 | $834.21 |
| 080-012-300-205-00 | RICE, STEPHEN R & BONNI S TRUST | Midland | 1.00 | | 0.912 | 1.00 | 1.00 | 1.00 | 0.912 | 0.018451% | $40,167.96 | $2,340.92 |
| 080-012-300-125-00 | RICE, STEPHEN R & BONNI S TRUST | Midland | 0.50 | 0.65 | | | | 1.00 | 0.325 | 0.006575% | $14,314.24 | $834.21 |
| 070-151-000-029-00 | RICE, TERRY & TERI | Gladwin | 1.00 | | 0.840 | 0.85 | 1.00 | 1.00 | 0.714 | 0.014445% | $31,452.29 | $1,832.69 |
| 070-550-500-290-00 | RICH, BRUCE ET UX | Gladwin | 1.00 | | 0.888 | 1.00 | 1.00 | 1.00 | 0.888 | 0.017960% | $39,110.91 | $2,279.31 |
| 070-060-000-047-00 | RICH, RUSSELL & BEVERLY TRUST | Gladwin | 1.00 | | 0.914 | 0.85 | 1.00 | 1.00 | 0.777 | 0.015718% | $34,217.64 | $1,994.14 |
| 010-381-500-060-00 | RICHARD, KEAN G ET UX | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 150-120-000-034-10 | RICHARDS ROBIN & MARY | Gladwin | 1.00 | | 0.843 | 0.85 | 0.90 | 1.00 | 0.645 | 0.013047% | $28,403.64 | $1,655.31 |
| 110-380-000-453-20 | RICHARDS, DENNIS & CHRISTAL | Gladwin | 1.00 | | 1.105 | 0.75 | 0.75 | 1.00 | 0.622 | 0.012575% | $27,375.99 | $1,595.42 |
| 130-122-000-093-00 | RICHARDSON RICHARD S | Gladwin | 1.00 | | 0.876 | 0.85 | 1.00 | 1.00 | 0.745 | 0.015064% | $32,795.03 | $1,911.23 |
| 080-120-500-165-00 | RICHARDSON, CRAIG J & LAURA H&W | Midland | 0.50 | 0.15 | | | | 1.00 | 0.075 | 0.001517% | $3,303.29 | $192.51 |
| 080-120-500-190-00 | RICHARDSON, CRAIG J & LAURA H&W | Midland | 1.00 | | 0.981 | 1.00 | 1.00 | 1.00 | 0.981 | 0.019847% | $43,206.99 | $2,518.02 |
| 150-203-000-150-00 | RICHETTI LOGAN T | Gladwin | 1.00 | | 0.848 | 0.85 | 1.00 | 1.00 | 0.721 | 0.014583% | $31,746.79 | $1,850.14 |
| 130-125-000-147-00 | RICHEY GEORGE & JOANNE | Gladwin | 1.00 | | 0.902 | 1.00 | 1.00 | 1.00 | 0.902 | 0.018249% | $39,727.53 | $2,315.25 |
| 130-125-000-146-00 | RICHEY GEORGE O & JOANNE | Gladwin | 1.00 | | 0.865 | 1.00 | 1.00 | 1.00 | 0.865 | 0.017500% | $38,097.90 | $2,220.28 |
| 030-205-000-007-00 | RICHMOND MICHAEL A & HAWLEY HEATHER | Gladwin | 1.00 | | 0.852 | 0.75 | 0.75 | 1.00 | 0.479 | 0.010136% | $22,065.95 | $1,285.96 |
| 030-185-000-013-00 | RICHMOND SARAH | Gladwin | 1.00 | | 0.868 | 1.00 | 0.90 | 1.00 | 0.781 | 0.015805% | $34,407.03 | $2,005.18 |
| 030-140-004-005-00 | RICHNAK DENNIS & CONNIE | Gladwin | 1.00 | | 0.800 | 1.00 | 0.75 | 1.00 | 0.600 | 0.012139% | $26,426.29 | $1,540.08 |
| 030-027-100-013-00 | RICKARD CARL & ROBERTA | Gladwin | 1.00 | | 0.808 | 1.00 | 0.90 | 1.00 | 0.727 | 0.014712% | $32,028.67 | $1,866.57 |
| 040-031-200-007-02 | RICKERT JAY & KRISTINE | Gladwin | 1.00 | | 1.248 | 0.85 | 1.00 | 1.00 | 1.061 | 0.021461% | $46,721.68 | $2,722.85 |
| 110-230-000-040-00 | RIDDLE, HARRY & BRENDA | Gladwin | 1.00 | | 0.874 | 0.75 | 0.90 | 1.00 | 0.590 | 0.011936% | $25,983.65 | $1,514.28 |
| 080-270-500-100-00 | RIDENOUR, ANTHONY J | Gladwin | 0.00 | | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 070-060-000-010-00 | RIEDEL, FREDERICK JR & JUDITH | Gladwin | 1.00 | | 0.832 | 0.75 | 1.00 | 1.00 | 0.624 | 0.012624% | $27,483.34 | $1,601.68 |
| 150-026-101-003-01 | RIEPMA COTTAGE TRUST | Gladwin | 1.00 | | 0.920 | 0.85 | 1.00 | 1.00 | 0.782 | 0.015821% | $34,442.27 | $2,007.23 |
| 130-015-203-001-21 | RIFFEL JOHN T JR & ANN TRUST | Gladwin | 0.00 | | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 130-115-000-173-00 | RIFFEL JOHN T JR & ANN TRUST | Gladwin | 1.00 | | 0.893 | 1.00 | 0.90 | 1.00 | 0.804 | 0.016280% | $35,388.02 | $2,062.93 |
| 081-600-500-110-00 | RIFFIL, MAXINE G "TRUST" | Midland | 1.00 | | 0.800 | 1.00 | 1.00 | 1.00 | 0.800 | 0.016185% | $35,235.06 | $2,053.43 |
| 130-204-000-023-00 | RIGDON MICHAEL & TRACEY | Gladwin | 0.00 | 0.50 | 0.800 | 1.00 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |

FOUR LAKES TASK FORCE
CAPITAL SPECIAL ASSESSMENT ROLL
MIDLAND AND GLADWIN COUNTIES, MICHIGAN

| Parcel ID # | Parcel Owner | County | Base Benefit Factor | Access Factor | Frontage Factor | Water View Factor | Water Depth Factor | Derived Benefit Factor | Total Factor | Total Apportionment | Total Estimated Assessment | Estimated Annual Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150-220-000-033-00 | TREMPER TODD & DAWN | Gladwin | 1.00 | | 0.986 | 0.75 | 0.90 | 1.00 | 0.666 | 0.013465% | $29,313.36 | $1,708.33 |
| 150-220-000-032-00 | TREMPER TREVER & PATRICE | Gladwin | 1.00 | | 0.910 | 0.75 | 0.90 | 1.00 | 0.614 | 0.012427% | $27,053.92 | $1,576.65 |
| 010-387-000-130-00 | TREWARTHA, RICHARD & CAROL TRUST | Midland | 1.00 | | 0.913 | 0.75 | 0.90 | 1.00 | 0.616 | 0.012468% | $27,143.11 | $1,581.85 |
| 110-009-400-020-00 | TRI COUNTY TITLE LLC | Gladwin | 1.00 | | 1.367 | 0.85 | 1.00 | 1.00 | 1.162 | 0.023508% | $51,176.72 | $2,982.48 |
| 130-033-101-003-00 | TRIBELHORN BRIAN & YVONNE TANNER | Gladwin | 1.00 | | 1.047 | 0.85 | 1.00 | 1.00 | 0.890 | 0.018005% | $39,196.80 | $2,284.32 |
| 130-033-101-002-00 | TRIBELHORN BRIAN W & YVONNE M | Gladwin | 1.00 | | 0.925 | 0.85 | 1.00 | 1.00 | 0.786 | 0.015907% | $34,629.45 | $2,018.14 |
| 030-140-006-004-00 | TRICE DESMOND | Gladwin | 1.00 | | 0.812 | 1.00 | 0.75 | 1.00 | 0.609 | 0.012321% | $26,822.69 | $1,563.18 |
| 030-107-000-023-00 | TRIMMER JANICE M [LE] | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-034-200-026-00 | TRINITY LUTHERAN CHURCH | Gladwin | 1.00 | | 1.072 | 1.00 | 0.90 | 2.00 | 1.930 | 0.039039% | $84,986.96 | $4,952.88 |
| 030-046-008-058-00 | TRINITY LUTHERAN CHURCH | Gladwin | 0.00 | | | | | 2.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-046-006-106-10 | TRINKLEIN SCOTT & KRUGER DOUG | Gladwin | 1.00 | | 0.843 | 1.00 | 0.90 | 1.00 | 0.759 | 0.015350% | $33,416.05 | $1,947.43 |
| 150-223-000-064-01 | TRIPP DONALD & CAROLYN | Gladwin | 1.00 | | 0.843 | 0.75 | 0.90 | 1.00 | 0.569 | 0.011512% | $25,062.03 | $1,460.57 |
| 110-171-000-025-10 | TROBAUGH MICHAEL & KRISTINE | Gladwin | 1.00 | | 1.018 | 0.85 | 1.00 | 1.00 | 0.865 | 0.017500% | $38,111.12 | $2,221.05 |
| 030-155-000-015-00 | TROGDEN KATHY M & DIPONIO JOHN | Gladwin | 1.00 | | 0.870 | 0.75 | 1.00 | 1.00 | 0.653 | 0.013201% | $28,738.59 | $1,674.83 |
| 030-155-000-016-00 | TROGDEN KATHY M & DIPONIO JOHN | Gladwin | 1.00 | | 0.877 | 0.75 | 1.00 | 1.00 | 0.658 | 0.013307% | $28,969.82 | $1,688.31 |
| 030-205-000-011-00 | TROMBLEY DAVID G & CORNMAN KRISTIE | Gladwin | 1.00 | | 0.848 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |
| 150-203-000-132-10 | TROMBLEY RANDALL | Gladwin | 1.00 | | 0.893 | 1.00 | 1.00 | 1.00 | 0.893 | 0.018067% | $39,331.13 | $2,292.15 |
| 010-002-100-200-00 | TROMBLEY, SHARRON REVOCABLE TRUST | Midland | 1.00 | | 1.094 | 0.75 | 0.90 | 1.00 | 0.738 | 0.014940% | $32,524.16 | $1,895.45 |
| 030-246-000-121-00 | TROMLEY DONNA M REVOC TRUST | Gladwin | 1.00 | | 0.863 | 1.00 | 0.75 | 1.00 | 0.647 | 0.013095% | $28,507.36 | $1,661.36 |
| 050-051-500-140-00 | TROMMER, JAMES D & REBECCA L | Gladwin | 1.00 | | 0.920 | 1.00 | 0.75 | 1.00 | 0.690 | 0.013960% | $30,390.24 | $1,771.09 |
| 050-003-200-070-00 | TROSKO, WILLIAM M ET UX | Midland | 1.00 | | 1.090 | 0.75 | 0.90 | 1.00 | 0.736 | 0.014885% | $32,405.24 | $1,888.52 |
| 110-371-000-024-00 | TROWBRIDGE, CARRIE | Gladwin | 1.00 | | 0.904 | 0.85 | 1.00 | 1.00 | 0.768 | 0.015546% | $33,843.27 | $1,972.32 |
| 110-371-000-065-00 | TROYANEK, GORDON DUANE | Gladwin | 1.00 | | 0.904 | 0.85 | 1.00 | 1.00 | 0.768 | 0.015546% | $33,843.27 | $1,972.32 |
| 110-277-000-140-00 | TRUBLOWSKI LIVING TRUST | Gladwin | 1.00 | | 1.088 | 0.85 | 0.90 | 1.00 | 0.832 | 0.016839% | $36,658.55 | $2,136.39 |
| 110-277-000-141-00 | TRUBLOWSKI LIVING TRUST | Gladwin | 1.00 | | 0.984 | 1.00 | 0.90 | 1.00 | 0.886 | 0.017917% | $39,005.21 | $2,273.15 |
| 130-135-000-023-00 | TRUDEAU RICHARD & ALICIA | Gladwin | 1.00 | | 0.863 | 0.75 | 1.00 | 1.00 | 0.647 | 0.013095% | $28,507.36 | $1,661.36 |
| 030-105-000-005-10 | TRUDELL TIMOTHY & TERRY | Gladwin | 1.00 | | 0.916 | 1.00 | 1.00 | 1.00 | 0.916 | 0.018531% | $40,344.14 | $2,351.18 |
| 081-024-100-030-00 | TRUDELL, GENE II & BRAWT, CYNTHIA | Midland | 1.00 | | 0.904 | 1.00 | 1.00 | 1.00 | 0.904 | 0.018289% | $39,815.61 | $2,320.38 |
| 010-734-500-655-00 | TRUELOVE, DENISE C | Midland | 1.00 | | 0.921 | 1.00 | 0.75 | 1.00 | 0.691 | 0.013975% | $30,423.27 | $1,773.01 |
| 030-075-000-024-01 | TRUMBLETRUMBLETUDE THUOT | Gladwin | 0.00 | | 0.800 | 1.00 | 1.00 | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 150-223-000-083-10 | TRUST NUMBER 690 | Gladwin | 1.00 | | 0.955 | 0.75 | 0.90 | 1.00 | 0.645 | 0.013042% | $28,391.75 | $1,654.62 |
| 150-120-000-042-00 | TUBBS HEATHER LYN & CHAD EDWARD | Gladwin | 1.00 | | 0.843 | 0.85 | 0.90 | 1.00 | 0.645 | 0.013047% | $28,403.64 | $1,655.31 |
| 150-120-000-085-00 | TUBBS HEATHER LYN & CHAD EDWARD | Gladwin | 0.00 | 0.55 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 150-200-000-064-00 | TUCH SCOTT | Gladwin | 1.00 | | 0.855 | 0.75 | 1.00 | 1.00 | 0.641 | 0.012973% | $28,243.10 | $1,645.96 |
| 030-100-000-045-00 | TUCK MAUREEN S | Gladwin | 1.00 | | 0.899 | 0.75 | 0.90 | 1.00 | 0.607 | 0.012277% | $26,726.89 | $1,557.59 |
| 030-023-201-008-00 | TUCKER JAMES & DENISE | Gladwin | 1.00 | | 0.886 | 1.00 | 1.00 | 1.00 | 0.886 | 0.017925% | $39,022.82 | $2,274.18 |
| 150-023-300-004-00 | TUCKER JEFFREY & BERG KAY | Gladwin | 1.00 | | 0.913 | 0.85 | 1.00 | 1.00 | 0.776 | 0.015701% | $34,180.21 | $1,991.96 |
| 150-150-000-001-00 | TUCKER JEFFREY & BERG KAY | Gladwin | 1.00 | | 0.852 | 0.85 | 1.00 | 1.00 | 0.724 | 0.014652% | $31,896.53 | $1,858.87 |
| 130-054-000-032-00 | TUCKER LAWRENCE N | Gladwin | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 130-054-000-007-00 | TUCKER LAWRENCE N TRUST | Gladwin | 1.00 | | 0.819 | 1.00 | 0.90 | 1.00 | 0.737 | 0.014913% | $32,464.70 | $1,891.98 |
| 080-700-500-360-00 | TUCKER, GERALD L TRUST | Midland | 1.00 | | 0.926 | 0.75 | 0.75 | 1.00 | 0.521 | 0.010538% | $22,941.32 | $1,336.98 |
| 070-160-000-012-00 | TUCKER, WILLIAM & CYNTHIA | Gladwin | 1.00 | | 0.829 | 0.85 | 1.00 | 1.00 | 0.705 | 0.014256% | $31,035.48 | $1,808.69 |
| 130-112-000-082-00 | TUMEY PAUL & NORMA | Gladwin | 1.00 | | 0.900 | 0.85 | 1.00 | 1.00 | 0.765 | 0.015477% | $33,693.52 | $1,963.60 |
| 110-340-000-004-00 | TURKOWSKI, JOHNNIE | Gladwin | 1.00 | | 0.902 | 0.85 | 1.00 | 1.00 | 0.767 | 0.015511% | $33,768.40 | $1,967.96 |
| 130-136-000-067-00 | TURNER A ELAINE TRUST | Gladwin | 1.00 | | 0.880 | 0.75 | 1.00 | 1.00 | 0.660 | 0.013353% | $29,068.92 | $1,694.08 |
| 150-210-000-039-00 | TURNER GARY & JUDITH TRUST | Gladwin | 1.00 | | 0.845 | 0.85 | 0.90 | 1.00 | 0.646 | 0.013078% | $28,471.03 | $1,659.24 |
| 150-210-000-043-00 | TURNER GARY & JUDITH TRUST | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 030-023-201-040-00 | TURNER JENNIFER LIVING TRUST | Gladwin | 1.00 | | 0.863 | 0.75 | 0.90 | 1.00 | 0.583 | 0.011785% | $25,656.63 | $1,495.22 |
| 150-220-000-013-00 | TURNER JOHN E JR & TRACY JAYNE | Gladwin | 0.00 | | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 150-220-000-022-01 | TURNER JOHN E JR & TRACY JAYNE | Gladwin | 1.00 | | 0.931 | 1.00 | 0.90 | 1.00 | 0.838 | 0.016952% | $36,904.32 | $2,150.72 |
| 150-025-404-009-00 | TURNER SHAWN & CAROLINE | Gladwin | 1.00 | | 0.835 | 0.75 | 0.90 | 0.70 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-033-303-001-20 | TURNER SHAWN B & CAROLINE S | Gladwin | 1.00 | | 1.615 | 0.75 | 0.90 | 1.00 | 1.090 | 0.022055% | $48,013.27 | $2,798.13 |
| 110-375-000-241-00 | TURNER, BENJAMIN C JR | Gladwin | 0.50 | 0.20 | | | | 1.00 | 0.100 | 0.002023% | $4,404.38 | $256.68 |
| 110-371-000-086-00 | TURNER, BENJAMIN JR & SHELLY P | Gladwin | 1.00 | | 0.808 | 0.85 | 1.00 | 1.00 | 0.687 | 0.013895% | $30,249.30 | $1,762.87 |
| 110-265-000-001-00 | TURNER, ROBERT & HAZEL | Gladwin | 1.00 | | 0.880 | 0.85 | 1.00 | 1.00 | 0.748 | 0.015133% | $32,944.78 | $1,919.96 |
| 070-191-000-003-00 | TURNER-LIVINGSTON FAMILY COTTAGE LL | Gladwin | 1.00 | | 1.052 | 0.85 | 1.00 | 1.00 | 0.894 | 0.018091% | $39,383.98 | $2,295.23 |
| 070-151-000-042-00 | TURNMIRE, WILLIAM | Gladwin | 1.00 | | 0.897 | 0.75 | 1.00 | 1.00 | 0.673 | 0.013611% | $29,630.48 | $1,726.81 |
| 070-241-000-023-00 | TURPIN, SCOTT & KAREN | Gladwin | 1.00 | | 0.808 | 0.85 | 1.00 | 1.00 | 0.687 | 0.013895% | $30,249.30 | $1,762.87 |
| 150-100-000-003-00 | TURSKEY DONALD & TERESA | Gladwin | 1.00 | | 0.859 | 0.75 | 0.90 | 1.00 | 0.580 | 0.011731% | $25,537.71 | $1,488.29 |
| 030-222-000-115-00 | TURSKEY GLENN E & VICKI L | Gladwin | 0.00 | | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-222-000-164-01 | TURSKEY GLENN E & VICKI L | Gladwin | 1.00 | | 0.923 | 0.75 | 0.90 | 1.00 | 0.623 | 0.012605% | $27,440.40 | $1,599.18 |
| 080-013-200-242-00 | TURVEY, ROBERT R & MARY A H&W | Midland | 1.00 | | 0.938 | 1.00 | 1.00 | 1.00 | 0.938 | 0.018977% | $41,313.10 | $2,407.65 |
| 110-375-000-252-10 | TUSHINSKY, JOSEPH & KIMBERLY | Gladwin | 0.50 | 0.20 | | | | 1.00 | 0.100 | 0.002023% | $4,404.38 | $256.68 |
| 110-375-000-255-00 | TUSHINSKY, JOSEPH & KIMBERLY | Gladwin | 0.50 | 0.20 | | | | 1.00 | 0.100 | 0.002023% | $4,404.38 | $256.68 |
| 110-375-000-273-00 | TUSHINSKY, JOSEPH & KIMBERLY | Gladwin | 0.50 | 0.20 | | | | 1.00 | 0.100 | 0.002023% | $4,404.38 | $256.68 |
| 030-246-000-143-00 | TUTEN ROBERT J JR & DEMONACO KAREN | Gladwin | 1.00 | | 0.840 | 1.00 | 1.00 | 1.00 | 0.840 | 0.016994% | $36,996.81 | $2,156.11 |
| 080-570-500-200-00 | TWAROZYNSKI, MICHAEL & KIMBERLY | Gladwin | 1.00 | | 0.875 | 1.00 | 0.90 | 1.00 | 0.788 | 0.015932% | $34,684.51 | $2,021.35 |
| 080-570-500-290-00 | TWAROZYNSKI, MICHAEL & KIMBERLY | Midland | 0.50 | 0.70 | | | | 1.00 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 110-375-000-262-00 | TWITCHELL, TRAVIS (TRAVS) | Gladwin | 0.50 | 0.20 | | | | 1.00 | 0.100 | 0.002023% | $4,404.38 | $256.68 |
| 030-200-000-039-00 | TWORK MICHAEL & KRISTI | Gladwin | 1.00 | | 0.893 | 0.75 | 0.75 | 1.00 | 0.502 | 0.010162% | $22,123.76 | $1,289.33 |
| 030-100-000-039-00 | TYREE BEATRICE [L/E] | Gladwin | 1.00 | | 0.910 | 0.75 | 0.90 | 1.00 | 0.614 | 0.012427% | $27,053.92 | $1,576.65 |
| 070-036-103-001-12 | TYRELL, BRIAN & KELLY ETAL | Gladwin | 1.00 | | 0.800 | 0.85 | 1.00 | 1.00 | 0.680 | 0.013757% | $29,949.80 | $1,745.42 |
| 110-277-000-133-00 | TYRRELL, CHRISTOPHER & SUSAN | Gladwin | 1.00 | | 1.096 | 0.85 | 0.90 | 1.00 | 0.838 | 0.016963% | $36,928.10 | $2,152.10 |
| 130-170-019-011-00 | TYUS ARTHUR | Gladwin | 1.00 | | 0.843 | 0.85 | 0.90 | 1.00 | 0.645 | 0.013047% | $28,403.64 | $1,655.31 |
| 030-205-000-033-00 | UHELSKI JAMIE M & JOSEPH B | Gladwin | 1.00 | | 0.852 | 0.75 | 0.75 | 1.00 | 0.501 | 0.010136% | $22,065.95 | $1,285.96 |

FOUR LAKES TASK FORCE
CAPITAL SPECIAL ASSESSMENT ROLL
MIDLAND AND GLADWIN COUNTIES, MICHIGAN

| Parcel ID # | Parcel Owner | County | Base Benefit Factor | Access Factor | Frontage Factor | Water View Factor | Water Depth Factor | Derived Benefit Factor | Total Factor | Total Apportionment | Total Estimated Assessment | Estimated Annual Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130-045-000-019-00 | ULBRICH JULIE M | Gladwin | 1.00 | | 0.808 | 1.00 | 1.00 | 1.00 | 0.808 | 0.016347% | $35,587.41 | $2,073.97 |
| 040-132-033-026-00 | ULBRICH, CRAIGE & CYNTHIA | Gladwin | 1.00 | | 0.917 | 0.85 | 1.00 | 1.00 | 0.779 | 0.015769% | $34,329.96 | $2,000.69 |
| 030-140-009-019-10 | ULLOM JOSEPH M | Gladwin | 0.00 | 1.44 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 010-480-500-030-00 | ULMAN, KATHERINE L/E | Gladwin | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 010-480-500-080-00 | ULMAN, KATHERINE L/E | Midland | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 010-480-500-065-00 | ULMAN, KATHERINE TRUST | Gladwin | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 010-480-500-070-00 | ULMAN, KATHERINE TRUST | Gladwin | 0.50 | 0.55 | | | | 1.00 | 0.275 | 0.005564% | $12,112.05 | $705.87 |
| 010-350-000-128-00 | UMASANKAR, SHANMUGASUNDARAM | Gladwin | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 010-350-000-129-00 | UMASANKAR, SHANMUGASUNDARAM | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 130-135-000-024-00 | UMPFENBACH PATRICIA L | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 080-011-400-170-00 | UNCOMMON VALLER LLC | Gladwin | 1.00 | | 0.917 | 0.75 | 0.75 | 1.00 | 0.516 | 0.010436% | $22,718.35 | $1,323.98 |
| 030-070-000-126-00 | UNDERGROUND PROPERTIES LLC | Gladwin | 1.00 | | 1.318 | 1.00 | 0.90 | 2.50 | 2.966 | 0.059996% | $130,611.95 | $7,611.82 |
| 150-220-000-031-00 | UNGER MICHAEL & BOBBIE | Gladwin | 1.00 | | 0.919 | 1.00 | 0.90 | 1.00 | 0.827 | 0.016733% | $36,426.64 | $2,122.99 |
| 130-095-000-001-00 | UNSWORTH NICHOLAS S & VANESSA G | Gladwin | 1.00 | | 0.905 | 0.85 | 1.00 | 1.00 | 0.769 | 0.015563% | $33,880.71 | $1,974.51 |
| 130-028-404-002-00 | URBAN GARY | Gladwin | 1.00 | | 1.596 | 0.85 | 1.00 | 1.00 | 1.221 | 0.024701% | $53,774.86 | $3,133.90 |
| 130-033-104-001-00 | URBAN GARY | Gladwin | 1.00 | | 1.658 | 0.85 | 1.00 | 1.00 | 1.409 | 0.028512% | $62,070.96 | $3,617.38 |
| 110-375-000-327-00 | URBAN, EDDIE | Gladwin | 0.50 | 0.20 | | | | 1.00 | 0.100 | 0.002023% | $4,404.38 | $256.68 |
| 070-200-000-023-10 | URBAN, KEVIN & CAROLYN | Gladwin | 1.00 | | 0.951 | 0.85 | 1.00 | 1.00 | 0.808 | 0.016354% | $35,602.82 | $2,074.87 |
| 010-014-200-290-00 | URBAN, OKSANA | Midland | 1.00 | | 0.883 | 1.00 | 0.75 | 1.00 | 0.662 | 0.013398% | $29,168.02 | $1,699.86 |
| 030-120-001-008-01 | URBICK THOMAS E & JOANETTE M | Gladwin | 1.00 | | 0.800 | 1.00 | 0.90 | 1.00 | 0.720 | 0.014567% | $31,711.55 | $1,848.09 |
| 040-132-039-004-00 | URBIN, TRENA & MUSCAT LISA | Gladwin | 1.00 | | 0.883 | 0.85 | 1.00 | 1.00 | 0.751 | 0.015185% | $33,057.09 | $1,926.51 |
| 130-125-000-160-01 | URSUY GEORGE W & MARILYN L | Gladwin | 1.00 | | 0.804 | 0.75 | 1.00 | 1.00 | 0.603 | 0.012200% | $26,558.42 | $1,547.78 |
| 150-290-000-071-00 | VACCA DENNIS & DARLENE | Gladwin | 1.00 | | 0.861 | 1.00 | 0.90 | 1.00 | 0.775 | 0.015677% | $34,129.56 | $1,989.01 |
| 010-510-500-310-00 | VAILLANCOURT, WILLIAM | Midland | 0.50 | 0.40 | | | | 1.00 | 0.200 | 0.004046% | $8,808.76 | $513.36 |
| 150-210-000-068-00 | VALENTINIO LAWRENCE | Gladwin | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 130-124-000-137-00 | VALICE DAVID J & LINDA F | Gladwin | 1.00 | | 0.863 | 1.00 | 1.00 | 1.00 | 0.863 | 0.017460% | $38,009.82 | $2,215.14 |
| 010-387-000-137-00 | VALLENTINE, ROBERT M & NANCY A | Midland | 1.00 | | 0.926 | 1.00 | 1.00 | 1.00 | 0.926 | 0.018734% | $40,784.58 | $2,376.85 |
| 150-100-000-001-10 | VALLETTE DAVID TRUST | Gladwin | 1.00 | | 0.963 | 0.75 | 0.90 | 1.00 | 0.650 | 0.013151% | $28,629.58 | $1,668.48 |
| 030-034-304-002-00 | VALLIERE THOMAS L [LE] | Gladwin | 1.00 | | 0.933 | 1.00 | 0.90 | 1.00 | 0.840 | 0.016988% | $36,983.60 | $2,155.34 |
| 150-200-000-066-00 | VAN AMEYDE JOHN AND JULIE | Gladwin | 1.00 | | 0.886 | 0.75 | 1.00 | 1.00 | 0.665 | 0.013444% | $29,267.12 | $1,705.63 |
| 150-222-000-044-00 | VAN HORN DAVID & NANCY | Gladwin | 1.00 | | 0.859 | 0.75 | 0.90 | 1.00 | 0.580 | 0.011731% | $25,537.71 | $1,488.29 |
| 150-290-000-021-00 | VAN KUIKEN JULIE | Gladwin | 1.00 | | 0.843 | 0.75 | 0.90 | 1.00 | 0.569 | 0.011512% | $25,062.03 | $1,460.57 |
| 110-120-000-006-00 | VAN STEEN, JOSEPH & SUSAN | Gladwin | 1.00 | | 0.840 | 0.75 | 0.90 | 1.00 | 0.567 | 0.011471% | $24,972.85 | $1,455.37 |
| 070-112-000-067-10 | VAN TOL, WILLIAM | Gladwin | 1.00 | | 0.920 | 0.75 | 1.00 | 1.00 | 0.690 | 0.013960% | $30,390.24 | $1,771.09 |
| 130-122-000-083-00 | VAN TUYL KERRY & SHARON | Gladwin | 1.00 | | 0.859 | 1.00 | 1.00 | 1.00 | 0.859 | 0.017379% | $37,833.64 | $2,204.88 |
| 130-122-000-084-00 | VAN TUYL KERRY & SHARON | Gladwin | 1.00 | | 0.859 | 1.00 | 1.00 | 1.00 | 0.859 | 0.017379% | $37,833.64 | $2,204.88 |
| 070-061-000-023-00 | VAN VOLKENBURG, BRIAN M & J | Gladwin | 0.50 | 0.70 | | | | 1.00 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 030-045-000-032-00 | VANBECELAERE MARK J [LE] | Gladwin | 1.00 | | 0.843 | 1.00 | 0.90 | 1.00 | 0.759 | 0.015350% | $33,416.05 | $1,947.43 |
| 150-025-400-003-00 | VANCE JERRY B & DEBRA R TRUST | Gladwin | 1.00 | | 0.889 | 0.75 | 0.90 | 1.00 | 0.600 | 0.012140% | $26,429.60 | $1,540.27 |
| 110-023-100-001-09 | VANCE, MARYANN & MARKO | Gladwin | 1.00 | | 1.066 | 0.75 | 0.90 | 1.00 | 0.720 | 0.014558% | $31,691.73 | $1,846.94 |
| 030-140-011-001-00 | VANCISE CHAD | Gladwin | 0.00 | 1.44 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 030-140-011-002-00 | VANCISE CHAD | Gladwin | 0.00 | 1.44 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 080-571-500-440-00 | VANDENBOOM, WAYNE & ESPERANZA TRUST | Midland | 0.50 | 0.50 | | | | 1.00 | 0.250 | 0.005058% | $11,010.96 | $641.70 |
| 110-026-100-001-01 | VANDENEYNDE, RAYMOND | Gladwin | 0.00 | | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 110-120-000-001-00 | VANDENYNDA, RAYMOND | Gladwin | 1.00 | | 0.840 | 0.75 | 0.90 | 1.00 | 0.567 | 0.011471% | $24,972.85 | $1,455.37 |
| 130-090-000-014-00 | VANDERKARR MARK D & ANGELA J | Gladwin | 1.00 | | 0.892 | 1.00 | 0.90 | 1.00 | 0.803 | 0.016242% | $35,358.38 | $2,060.62 |
| 070-191-000-012-00 | VANDERKARR, SCOTT & BONNIE | Gladwin | 1.00 | | 0.896 | 0.85 | 1.00 | 1.00 | 0.762 | 0.015408% | $33,543.77 | $1,954.87 |
| 010-550-500-160-00 | VANDERLIP, JANET & REISS, GREG | Midland | 1.00 | | 0.888 | 1.00 | 1.00 | 1.00 | 0.888 | 0.017966% | $39,110.91 | $2,279.31 |
| 080-751-001-017-00 | VANDERLOO, NATHAN A | Midland | 0.50 | 0.80 | | | | 1.00 | 0.400 | 0.008093% | $17,617.53 | $1,026.72 |
| 150-130-000-006-00 | VANDERZIEL STEVE | Gladwin | 1.00 | | 0.940 | 0.85 | 0.75 | 1.00 | 0.599 | 0.012124% | $26,393.26 | $1,538.15 |
| 150-130-000-007-00 | VANDERZIEL STEVE | Gladwin | 1.00 | | 1.070 | 0.85 | 0.75 | 1.00 | 0.682 | 0.013800% | $30,043.39 | $1,750.87 |
| 050-051-500-160-00 | VANDEVELDE, CRAIG R ET UX | Gladwin | 1.00 | | 0.837 | 1.00 | 0.75 | 1.00 | 0.628 | 0.012700% | $27,648.51 | $1,611.30 |
| 080-012-300-095-00 | VANDORT, PAUL C & HEIDI M | Midland | 1.00 | | 1.066 | 1.00 | 1.00 | 1.00 | 1.066 | 0.021567% | $46,950.71 | $2,736.20 |
| 130-124-000-141-00 | VANDYKE MARY | Gladwin | 1.00 | | 0.912 | 1.00 | 1.00 | 1.00 | 0.912 | 0.018451% | $40,167.96 | $2,340.92 |
| 130-110-000-040-00 | VANGORDER RONALD & SALLY | Gladwin | 1.00 | | 0.843 | 0.75 | 1.00 | 1.00 | 0.632 | 0.012791% | $27,846.71 | $1,622.85 |
| 030-246-000-138-00 | VANHORN JAMES E & DEBRAH C | Gladwin | 1.00 | | 0.915 | 1.00 | 1.00 | 1.00 | 0.915 | 0.018512% | $40,300.10 | $2,348.62 |
| 050-051-500-090-00 | VANMETER, DAN L | Midland | 1.00 | | 0.841 | 1.00 | 0.75 | 1.00 | 0.631 | 0.012761% | $27,780.64 | $1,619.00 |
| 030-026-100-014-00 | VANNESTE RICHARD & HOLLY | Gladwin | 1.00 | | 1.362 | 0.75 | 0.75 | 1.00 | 0.766 | 0.015500% | $33,743.07 | $1,966.48 |
| 040-040-000-016-00 | VANORN LYLE | Gladwin | 1.00 | | 1.373 | 0.75 | 1.00 | 1.00 | 1.030 | 0.020833% | $45,354.12 | $2,643.15 |
| 030-050-000-008-10 | VANSICKLE VERDE H & ROSE A | Gladwin | 0.50 | 0.25 | | | | 1.00 | 0.125 | 0.002529% | $5,505.48 | $320.85 |
| 030-050-000-013-10 | VANSICKLE VERDE H & ROSE A | Gladwin | 1.00 | | 0.800 | 0.75 | 0.90 | 1.00 | 0.540 | 0.010925% | $23,783.66 | $1,386.07 |
| 030-070-000-009-00 | VANSICKLE WILLIAM D | Gladwin | 0.00 | 0.50 | | | | 1.00 | 0.000 | 0.000000% | $0.00 | $0.00 |
| 130-054-000-003-02 | VANSIPE LORI L | Gladwin | 1.00 | | 0.804 | 1.00 | 0.90 | 0.70 | 0.507 | 0.010248% | $22,309.08 | $1,300.13 |
| 070-061-000-033-00 | VANSLAMBROUCK, DEAN & SHANNON | Gladwin | 1.00 | | 0.829 | 0.85 | 1.00 | 1.00 | 0.705 | 0.014256% | $31,035.48 | $1,808.69 |
| 130-111-000-079-00 | VANSLEMBROUCK JAMES & CARLA TRUST | Gladwin | 1.00 | | 0.843 | 1.00 | 1.00 | 1.00 | 0.843 | 0.017055% | $37,128.94 | $2,163.81 |
| 130-111-000-070-10 | VANSLEMBROUCK LARRY & SANDRA | Gladwin | 1.00 | | 0.913 | 1.00 | 1.00 | 1.00 | 0.913 | 0.018471% | $40,212.01 | $2,343.48 |
| 130-071-000-027-00 | VANSTEEL MICHAEL C & SUSAN L | Gladwin | 1.00 | | 0.974 | 0.85 | 1.00 | 1.00 | 0.828 | 0.016750% | $36,463.88 | $2,125.05 |
| 030-065-000-013-20 | VANSUMEREN BERNARD & MARY LOU | Gladwin | 1.00 | | 0.906 | 0.75 | 1.00 | 1.00 | 0.680 | 0.013747% | $29,927.78 | $1,744.14 |
| 110-375-000-286-00 | VANWEZEL, SHAWN ESTATE | Gladwin | 0.50 | 0.20 | | | | 1.00 | 0.100 | 0.002023% | $4,404.38 | $256.68 |
| 130-076-000-051-00 | VANWORMER RANDY & KATHLEEN | Gladwin | 1.00 | | 0.843 | 0.75 | 1.00 | 1.00 | 0.632 | 0.012791% | $27,846.71 | $1,622.85 |
| 110-276-000-127-00 | VARCALLY, JOHN & HURSH, DAWN | Gladwin | 1.00 | | 0.855 | 0.75 | 0.90 | 1.00 | 0.577 | 0.011676% | $25,418.79 | $1,481.36 |
| 150-050-000-011-00 | VARDUKYAN ALBERT & | Gladwin | 1.00 | | 0.921 | 0.75 | 0.90 | 1.00 | 0.622 | 0.012577% | $27,380.94 | $1,595.71 |
| 130-075-000-005-00 | VARGO CAROLE | Gladwin | 1.00 | | 0.832 | 0.75 | 0.90 | 1.00 | 0.562 | 0.011362% | $24,735.01 | $1,441.51 |
| 010-350-000-092-00 | VARNER, DALE L & BARBARA L H&W | Midland | 0.50 | 1.00 | | | | 0.70 | 0.350 | 0.007081% | $15,415.34 | $898.38 |
| 030-046-000-115-00 | VARNEY FAMILY TRUST | Gladwin | 1.00 | | 0.917 | 1.00 | 0.90 | 1.00 | 0.825 | 0.016697% | $36,349.37 | $2,118.37 |